# EXHIBIT A

| SUMMARY FROM 04/03/2023 TO 05/07/2023 | Invoice date: 05/11/2023 18:01 |
|---|---|

**DELIVERY SERVICE:**

**VICTORIA NYC 1 DBA RX2GO**
(646) 374-3007



**DELIVERY CLIENT:**

**Personal Rx**
Personal Rx
5369 KINGS HIGHWAY
+18002036282



# PAID

| DATE | ORDER TYPE | TOTAL STOPS | CHARGES FOR | SUM |
|---|---|---|---|---|
| 2023-05-06 466.93$ | Regular | | | 376.00$ |
| | Time Window Next Day | | | 90.93$ |
| | | Outstanding balance from previous invoice | | 0.00$ |
| | | Period balance | | $13,392.84 |
| | | Insurance | | $0.00 |
| | | Late Fee | | $1,372.77 |
| | | Total | | $14,765.61 |

| DATE | ORDER TYPE | TOTAL STOPS | CHARGES FOR | SUM |
|------|-----------|-------------|-------------|-----|
| 2023-05-05 667.49$ | SAME DAY | | | 178.50$ |
| | Regular | | | 404.50$ |
| | Time Window Next Day 9am-3pm, 3pm-9pm | | | 12.99$ |
| | Pharmacy Pickup | | | 40.00$ |
| | Next Day Special Hours | | | 21.00$ |
| | Return to Pharmacy | | | 10.50$ |

| | |
|---|---|
| Outstanding balance from previous invoice | 0.00$ |
| Period balance | $13,392.84 |
| Insurance | $0.00 |
| Late Fee | $1,372.77 |
| Total | $14,765.61 |

| DATE | ORDER TYPE | TOTAL STOPS | CHARGES FOR | SUM |
|---|---|---|---|---|
| 2023-05-04 361.46$ | SAME DAY | | | 94.50$ |
| | Pharmacy Pickup | | | 40.00$ |
| | Time Window Next Day | | | 38.97$ |
| | Regular | | | 164.50$ |
| | Time Window Next Day 9am-3pm, 3pm-9pm | | | 12.99$ |
| | Return to Pharmacy | | | 10.50$ |
| 2023-05-03 469.46$ | SAME DAY | | | 168.00$ |
| | Pharmacy Pickup | | | 40.00$ |
| | Regular | | | 209.50$ |
| | Time Window Next Day 9am-3pm, 3pm-9pm | | | 12.99$ |
| | Time Window Next Day | | | 38.97$ |
| | | Outstanding balance from previous invoice | | 0.00$ |
| | | Period balance | | $13,392.84 |
| | | Insurance | | $0.00 |
| | | Late Fee | | $1,372.77 |
| | | Total | | $14,765.61 |

| DATE | ORDER TYPE | TOTAL STOPS | CHARGES FOR | SUM |
|---|---|---|---|---|
| 2023-05-02 811.98$ | SAME DAY | | | 220.50$ |
| | Regular | | | 525.50$ |
| | Pharmacy Pickup | | | 40.00$ |
| | Time Window Next Day | | | 25.98$ |
| 2023-05-01 264.99$ | Regular | | | 54.50$ |
| | Pharmacy Pickup | | | 40.00$ |
| | SAME DAY | | | 147.00$ |
| | Return to Pharmacy | | | 10.50$ |
| | Time Window Next Day 9am-3pm, 3pm-9pm | | | 12.99$ |
| 2023-04-30 12.50$ | Regular | | | 12.50$ |
| | | | Outstanding balance from previous invoice | 0.00$ |
| | | | Period balance | $13,392.84 |
| | | | Insurance | $0.00 |
| | | | Late Fee | $1,372.77 |
| | | | Total | $14,765.61 |

| DATE | ORDER TYPE | TOTAL STOPS | CHARGES FOR | SUM |
|------|------------|-------------|-------------|-----|
| 2023-04-29 277.48$ | Regular | | | 241.00$ |
| | Time Window Next Day | | | 25.98$ |
| | SAME DAY | | | 10.50$ |
| 2023-04-28 561.48$ | SAME DAY | | | 231.00$ |
| | Regular | | | 254.00$ |
| | Time Window Next Day | | | 25.98$ |
| | Pharmacy Pickup | | | 40.00$ |
| | Return to Pharmacy | | | 10.50$ |
| | | | Outstanding balance from previous invoice | 0.00$ |
| | | | Period balance | $13,392.84 |
| | | | Insurance | $0.00 |
| | | | Late Fee | $1,372.77 |
| | | | Total | $14,765.61 |

| DATE | ORDER TYPE | TOTAL STOPS | CHARGES FOR | SUM |
|------|-----------|-------------|-------------|-----|
| 2023-04-27 549.97$ | SAME DAY | | | 273.00$ |
| | Regular | | | 187.50$ |
| | Time Window Next Day | | | 25.98$ |
| | Pharmacy Pickup | | | 40.00$ |
| | Time Window Next Day 9am-3pm, 3pm-9pm | | | 12.99$ |
| | Return to Pharmacy | | | 10.50$ |
| 2023-04-26 480.99$ | SAME DAY | | | 220.50$ |
| | Regular | | | 217.00$ |
| | Pharmacy Pickup | | | 20.00$ |
| | Return to Pharmacy | | | 10.50$ |
| | Time Window Next Day 9am-3pm, 3pm-9pm | | | 12.99$ |

| | |
|---|---|
| Outstanding balance from previous invoice | 0.00$ |
| **Period balance** | **$13,392.84** |
| **Insurance** | **$0.00** |
| **Late Fee** | **$1,372.77** |
| **Total** | **$14,765.61** |

| DATE | ORDER TYPE | TOTAL STOPS | CHARGES FOR | SUM |
|------|-----------|-------------|-------------|-----|
| 2023-04-25 445.97$ | SAME DAY | | | 178.50$ |
| | Time Window Next Day 9am-3pm, 3pm-9pm | | | 12.99$ |
| | Regular | | | 178.00$ |
| | Pharmacy Pickup | | | 40.00$ |
| | Return to Pharmacy | | | 10.50$ |
| | Time Window Next Day | | | 25.98$ |
| 2023-04-24 338.00$ | SAME DAY | | | 189.00$ |
| | Regular | | | 98.50$ |
| | Pharmacy Pickup | | | 40.00$ |
| | Return to Pharmacy | | | 10.50$ |
| 2023-04-22 385.50$ | Regular | | | 385.50$ |

| | |
|---|---|
| Outstanding balance from previous invoice | 0.00$ |
| Period balance | $13,392.84 |
| Insurance | $0.00 |
| Late Fee | $1,372.77 |
| Total | $14,765.61 |

| DATE | ORDER TYPE | TOTAL STOPS | CHARGES FOR | SUM |
|------|-----------|-------------|-------------|-----|
| 2023-04-21 233.00$ | Regular | | | 193.00$ |
| | Pharmacy Pickup | | | 40.00$ |
| 2023-04-20 279.98$ | SAME DAY | | | 94.50$ |
| | Regular | | | 109.00$ |
| | Pharmacy Pickup | | | 40.00$ |
| | Time Window Next Day | | | 25.98$ |
| | Return to Pharmacy | | | 10.50$ |
| 2023-04-19 175.93$ | SAME DAY | | | 10.50$ |
| | Pharmacy Pickup | | | 20.00$ |
| | Regular | | | 54.50$ |
| | Time Window Next Day | | | 90.93$ |
| | | | Outstanding balance from previous invoice | 0.00$ |
| | | | Period balance | $13,392.84 |
| | | | Insurance | $0.00 |
| | | | Late Fee | $1,372.77 |
| | | | Total | $14,765.61 |

| DATE | ORDER TYPE | TOTAL STOPS | CHARGES FOR | SUM |
|------|-----------|-------------|-------------|-----|
| 2023-04-18 685.49$ | SAME DAY | | | 399.00$ |
| | Regular | | | 232.50$ |
| | Time Window Next Day | | | 23.49$ |
| | Pharmacy Pickup | | | 20.00$ |
| | Return to Pharmacy | | | 10.50$ |
| 2023-04-17 315.49$ | SAME DAY | | | 241.50$ |
| | Pharmacy Pickup | | | 40.00$ |
| | Regular | | | 21.00$ |
| | Time Window Next Day | | | 12.99$ |
| 2023-04-15 464.45$ | Regular | | | 399.50$ |
| | Time Window Next Day | | | 64.95$ |

| | |
|---|---|
| Outstanding balance from previous invoice | 0.00$ |
| Period balance | $13,392.84 |
| Insurance | $0.00 |
| Late Fee | $1,372.77 |
| Total | $14,765.61 |

| DATE | ORDER TYPE | TOTAL STOPS | CHARGES FOR | SUM |
|---|---|---|---|---|
| 2023-04-14 612.46$ | SAME DAY | | | 462.00$ |
| | Regular | | | 58.50$ |
| | Pharmacy Pickup | | | 40.00$ |
| | Time Window Next Day | | | 51.96$ |
| 2023-04-13 689.45$ | SAME DAY | | | 556.50$ |
| | Regular | | | 48.00$ |
| | Pharmacy Pickup | | | 20.00$ |
| | Time Window Next Day | | | 51.96$ |
| | Time Window Next Day 9am-3pm, 3pm-9pm | | | 12.99$ |
| | | | Outstanding balance from previous invoice | 0.00$ |
| | | | Period balance | $13,392.84 |
| | | | Insurance | $0.00 |
| | | | Late Fee | $1,372.77 |
| | | | Total | $14,765.61 |

| DATE | ORDER TYPE | TOTAL STOPS | CHARGES FOR | SUM |
|---|---|---|---|---|
| 2023-04-12 599.99$ | SAME DAY | | | 535.50$ |
| | Regular | | | 21.00$ |
| | Pharmacy Pickup | | | 20.00$ |
| | Time Window Next Day | | | 12.99$ |
| | Return to Pharmacy | | | 10.50$ |
| 2023-04-11 293.00$ | SAME DAY | | | 241.50$ |
| | Regular | | | 31.50$ |
| | Pharmacy Pickup | | | 20.00$ |
| 2023-04-10 192.00$ | SAME DAY | | | 84.00$ |
| | Pharmacy Pickup | | | 20.00$ |
| | Regular | | | 88.00$ |
| | | | Outstanding balance from previous invoice | 0.00$ |
| | | | Period balance | $13,392.84 |
| | | | Insurance | $0.00 |
| | | | Late Fee | $1,372.77 |
| | | | Total | $14,765.61 |

| DATE | ORDER TYPE | TOTAL STOPS | CHARGES FOR | SUM |
|------|-----------|-------------|-------------|-----|
| 2023-04-08 353.98$ | Regular | | | 327.00$ |
| | Time Window Next Day | | | 26.98$ |
| 2023-04-07 765.96$ | Regular | | | 453.50$ |
| | SAME DAY | | | 210.00$ |
| | Time Window Next Day | | | 51.96$ |
| | Pharmacy Pickup | | | 40.00$ |
| | Return to Pharmacy | | | 10.50$ |
| 2023-04-06 595.49$ | Regular | | | 385.00$ |
| | SAME DAY | | | 157.50$ |
| | Time Window Next Day | | | 12.99$ |
| | Pharmacy Pickup | | | 40.00$ |

| | |
|---|---|
| Outstanding balance from previous invoice | 0.00$ |
| Period balance | $13,392.84 |
| Insurance | $0.00 |
| Late Fee | $1,372.77 |
| Total | $14,765.61 |

| DATE | ORDER TYPE | TOTAL STOPS | CHARGES FOR | SUM |
|---|---|---|---|---|
| 2023-04-05 509.47$ | Regular | | | 325.50$ |
| | SAME DAY | | | 94.50$ |
| | Time Window Next Day | | | 36.48$ |
| | Pharmacy Pickup | | | 40.00$ |
| | Time Window Next Day 9am-3pm, 3pm-9pm | | | 12.99$ |
| 2023-04-04 386.50$ | SAME DAY | | | 336.00$ |
| | Regular | | | 10.50$ |
| | Pharmacy Pickup | | | 40.00$ |
| 2023-04-03 146.00$ | SAME DAY | | | 115.50$ |
| | Regular | | | 10.50$ |
| | Pharmacy Pickup | | | 20.00$ |

| | |
|---|---|
| Outstanding balance from previous invoice | 0.00$ |
| Period balance | $13,392.84 |
| Insurance | $0.00 |
| Late Fee | $1,372.77 |
| Total | $14,765.61 |

https://ph.rx2go.ai/invoices-module/index/view?client=219218792&from=2023-04-03&to=2023-05-07&details=1

*For payments made via ACH, a surcharge of 0.8% will be applied.
*For payments made using a credit card, a surcharge of 3.4% plus a fixed fee of 30 cents will be applied.

| Total ATTEMPTS Done 04/03/2023 - 05/07/2023 | Orders | Attempts | |
|---|---|---|---|
| Orders with 1 attempt | | | 88.72% |

| Orders with 2 attempts | | 8.46% |
|---|---|---|
| Orders with 3 attempts | | 2.32% |
| Orders with 4 attempts | | 0.41% |
| Orders with 5 attempts | | 0.08% |
| Total: | | |

| Delivered Orders 04/03/2023 - 05/07/2023 | Orders | |
|---|---|---|
| Delivered with 1 attempt | **949** | 78.69% |
| Delivered with 2 attempts | **61** | 5.06% |
| Delivered with 3 attempts | **16** | 1.33% |
| Delivered with 4 attempts | **4** | 0.33% |
| Delivered with 5 attempts | **1** | 0.08% |
| Total: | **1031** | |

| TOTAL PACKAGES RETURNED BACK TO PHARMACY | **22** | 1.82% |
|---|---|---|
| Attempted 1 time(s) | **22** | 100% |

14447975, 14419665, 14447378, 14434556, 14447909, 14408010, 14436740, 14433467, 14425748, 14424990, 14365059, 14351222, 14321710, 14321754, 14277604, 14288529, 14244949, 14249219, 14225679, 14153554, 14135714, 14081738

**TRANSACTION DATA:**

| ID | 48900 |
|---|---|
| TEXT | Online Transfer from CHK ...2003 transaction#: 17451471171 |
| DATE | 2023-05-26 |
| AMOUNT | 17,020.71 |

| TOTAL DELIVERY | TOTAL STOPS | **13,392.84$** |
|---|---|---|
| Regular | | 6,077.00$ |
| Time Window Next Day | | 762.43$ |
| SAME DAY | | 5,449.50$ |
| Time Window Next Day 9am-3pm, 3pm-9pm | | 116.91$ |
| Pharmacy Pickup | | 840.00$ |
| Next Day Special Hours | | 21.00$ |
| Return to Pharmacy | | 126.00$ |

SUMMARY FROM 05/08/2023 TO 05/14/2023     **Invoice date: 05/15/2023 12:40**

**DELIVERY SERVICE:**

**VICTORIA NYC 1 DBA RX2GO**
(646) 374-3007



**DELIVERY CLIENT:**

**Personal Rx**
Personal Rx
5369 KINGS HIGHWAY
+18002036282



## PAID

| DATE | ORDER TYPE | TOTAL STOPS | CHARGES FOR | SUM |
|------|-----------|-------------|-------------|-----|
| 2023-05-13 291.96$ | Regular | | | 240.00$ |
| | Time Window Next Day | | | 38.97$ |
| | Time Window Next Day 9am-3pm, 3pm-9pm | | | 12.99$ |
| 2023-05-12 662.99$ | SAME DAY | | | 299.00$ |
| | Regular | | | 310.00$ |
| | Time Window Next Day | | | 13.99$ |
| | Pharmacy Pickup | | | 40.00$ |
| | | Outstanding balance from previous invoice | | 0.00$ |
| | | Period balance | | **$2,949.37** |
| | | Insurance | | **$0.00** |
| | | Late Fee | | **$147.47** |
| | | Total | | **$3,096.84** |

| DATE | ORDER TYPE | TOTAL STOPS | CHARGES FOR | SUM |
|---|---|---|---|---|
| 2023-05-11 570.00$ | SAME DAY | | | 273.00$ |
| | Regular | | | 246.50$ |
| | Pharmacy Pickup | | | 40.00$ |
| | Return to Pharmacy | | | 10.50$ |
| 2023-05-10 350.49$ | Time Window Next Day 9am-3pm, 3pm-9pm | | | 12.99$ |
| | SAME DAY | | | 78.00$ |
| | Regular | | | 209.00$ |
| | Pharmacy Pickup | | | 40.00$ |
| | Return to Pharmacy | | | 10.50$ |
| | | | Outstanding balance from previous invoice | 0.00$ |
| | | | Period balance | $2,949.37 |
| | | | Insurance | $0.00 |
| | | | Late Fee | $147.47 |
| | | | Total | $3,096.84 |

| DATE | ORDER TYPE | TOTAL STOPS | CHARGES FOR | SUM |
|------|-----------|-------------|-------------|-----|
| 2023-05-09 658.96$ | SAME DAY | | | 390.00$ |
| | Time Window Next Day | | | 51.96$ |
| | Regular | | | 166.50$ |
| | Pharmacy Pickup | | | 40.00$ |
| | Return to Pharmacy | | | 10.50$ |
| 2023-05-08 414.97$ | SAME DAY | | | 221.00$ |
| | Pharmacy Pickup | | | 40.00$ |
| | Regular | | | 115.00$ |
| | Time Window Next Day | | | 38.97$ |

| | |
|---|---|
| Outstanding balance from previous invoice | 0.00$ |
| Period balance | $2,949.37 |
| Insurance | $0.00 |
| Late Fee | $147.47 |
| Total | $3,096.84 |

https://ph.rx2go.ai/invoices-module/index/view?client=219218792&from=2023-05-08&to=2023-05-14&details=1

*For payments made via ACH, a surcharge of 0.8% will be applied.
*For payments made using a credit card, a surcharge of 3.4% plus a fixed fee of 30 cents will be applied.

| Total ATTEMPTS Done 05/08/2023 - 05/14/2023 | Orders | Attempts | |
|---|---|---|---|
| Orders with 1 attempt | | | 83.33% |
| Orders with 2 attempts | | | 10.83% |
| Orders with 3 attempts | | | 5.42% |
| Orders with 4 attempts | | | 0.42% |

Total:

| Delivered Orders 05/08/2023 - 05/14/2023 | Orders | |
|---|---|---|
| Delivered with 1 attempt | **173** | 72.08% |
| Delivered with 2 attempts | **18** | 7.5% |
| Delivered with 3 attempts | **8** | 3.33% |
| Total: | **199** | |

| TOTAL PACKAGES RETURNED BACK TO PHARMACY | **8** | 3.33% |
|---|---|---|
| Attempted 1 time(s)<br>14494798, 14495470, 14495734, 14479577 | **4** | 50% |
| Attempted 2 time(s)<br>14447909 | **1** | 12.5% |
| Attempted 3 time(s)<br>14447378, 14447975 | **2** | 25% |
| Attempted 4 time(s)<br>14419665 | **1** | 12.5% |

**TRANSACTION DATA:**

| ID | 48900 |
|---|---|
| TEXT | Online Transfer from CHK ...2003 transaction#: 17451471171 |
| DATE | 2023-05-26 |
| AMOUNT | 17,020.71 |

| TOTAL DELIVERY | TOTAL STOPS | **2,949.37$** |
|---|---|---|
| Regular | | 1,287.00$ |
| Time Window Next Day | | 143.89$ |
| Time Window Next Day 9am-3pm, 3pm-9pm | | 25.98$ |
| SAME DAY | | 1,261.00$ |
| Pharmacy Pickup | | 200.00$ |
| Return to Pharmacy | | 31.50$ |

SUMMARY FROM 05/15/2023 TO 05/21/2023                              **Invoice date: 05/22/2023 13:27**

**DELIVERY SERVICE:**

**VICTORIA NYC 1 DBA RX2GO**
(646) 374-3007



**DELIVERY CLIENT:**

**Personal Rx**
Personal Rx
5369 KINGS HIGHWAY
+18002036282



# PAID

| DATE | ORDER TYPE | TOTAL STOPS | CHARGES FOR | SUM |
|------|-----------|-------------|-------------|-----|
| 2023-05-20 254.00$ | Regular | | | 254.00$ |
| 2023-05-19 286.97$ | Time Window Next Day | | | 26.98$ |
| | SAME DAY | | | 13.00$ |
| | Pharmacy Pickup | | | 20.00$ |
| | Regular | | | 203.50$ |
| | Return to Pharmacy | | | 10.50$ |
| | Time Window Next Day 9am-3pm, 3pm-9pm | | | 12.99$ |

| | |
|---|---|
| Outstanding balance from previous invoice | 0.00$ |
| Period balance | $2,556.89 |
| Insurance | $0.00 |
| Late Fee | $403.03 |
| Total | $2,959.92 |

| DATE | ORDER TYPE | TOTAL STOPS | CHARGES FOR | SUM |
|------|-----------|-------------|-------------|-----|
| 2023-05-18 615.44$ | SAME DAY | | | 273.00$ |
| | Time Window Next Day | | | 51.96$ |
| | Regular | | | 214.00$ |
| | Pharmacy Pickup | | | 40.00$ |
| | Time Window Next Day 9am-3pm, 3pm-9pm | | | 25.98$ |
| | Return to Pharmacy | | | 10.50$ |
| 2023-05-17 668.00$ | SAME DAY | | | 273.00$ |
| | Regular | | | 342.00$ |
| | Pharmacy Pickup | | | 40.00$ |
| | Time Window Next Day 9am-3pm, 3pm-9pm | | | 13.00$ |
| | | | | 0.00$ |
| | | | Period balance | $2,556.89 |
| | | | Insurance | $0.00 |
| | | | Late Fee | $403.03 |
| | | | Total | $2,959.92 |

| DATE | ORDER TYPE | TOTAL STOPS | CHARGES FOR | SUM |
|---|---|---|---|---|
| 2023-05-16 366.99$ | SAME DAY | | | 182.00$ |
| | Pharmacy Pickup | | | 40.00$ |
| | Regular | | | 121.50$ |
| | Time Window Next Day | | | 12.99$ |
| | Return to Pharmacy | | | 10.50$ |
| 2023-05-15 365.49$ | SAME DAY | | | 234.00$ |
| | Regular | | | 68.00$ |
| | Pharmacy Pickup | | | 40.00$ |
| | Time Window Next Day | | | 12.99$ |
| | Return to Pharmacy | | | 10.50$ |

| | |
|---|---|
| **Outstanding balance from previous invoice** | 0.00$ |
| **Period balance** | $2,556.89 |
| **Insurance** | $0.00 |
| **Late Fee** | $403.03 |
| **Total** | $2,959.92 |

https://ph.rx2go.ai/invoices-module/index/view?client=219218792&from=2023-05-15&to=2023-05-21&details=1

*For payments made via ACH, a surcharge of 0.8% will be applied.
*For payments made using a credit card, a surcharge of 3.4% plus a fixed fee of 30 cents will be applied.

| Total ATTEMPTS Done 05/15/2023 - 05/21/2023 | | |
|---|---|---|
| Orders with 1 attempt | | 90.09% |
| Orders with 2 attempts | | 8.02% |

Orders with 3 attempts                                          0.94%
Orders with 4 attempts                                          0.94%

Total:

| Delivered Orders 05/15/2023 - 05/21/2023 | Orders | |
|---|---|---|
| Delivered with 1 attempt | **170** | 80.19% |
| Delivered with 2 attempts | **15** | 7.08% |
| Delivered with 3 attempts | **1** | 0.47% |
| Delivered with 4 attempts | **1** | 0.47% |
| Total: | **187** | |

| TOTAL PACKAGES RETURNED BACK TO PHARMACY | **4** | 1.89% |
|---|---|---|
| Attempted 1 time(s) | **3** | 75% |
| 14576438, 14557426, 14540290 | | |
| Attempted 4 time(s) | **1** | 25% |
| 14494798 | | |

**TRANSACTION DATA:**

| | |
|---|---|
| ID | 50701 |
| TEXT | Online Transfer from CHK ...2003 transaction#: 17602831988 |
| DATE | 2023-06-12 |
| AMOUNT | 5,182.78 |

| TOTAL DELIVERY | TOTAL STOPS | |
|---|---|---|
| Regular | | 1,203.00$ |
| Time Window Next Day | | 104.92$ |
| SAME DAY | | 975.00$ |
| Pharmacy Pickup | | 180.00$ |
| Return to Pharmacy | | 42.00$ |
| Time Window Next Day 9am-3pm, 3pm-9pm | | 51.97$ |

**TOTAL DELIVERY** ... **2,556.89$**

SUMMARY FROM 05/22/2023 TO 05/28/2023     **Invoice date: 05/29/2023 22:08**

**DELIVERY SERVICE:**

**VICTORIA NYC 1 DBA RX2GO**
(646) 374-3007



**DELIVERY CLIENT:**

**Personal Rx**
Personal Rx
5369 KINGS HIGHWAY
+18002036282



## PAID

| DATE | ORDER TYPE | TOTAL STOPS | CHARGES FOR | SUM |
|------|-----------|-------------|-------------|-----|
| 2023-05-27 430.99$ | Time Window Next Day | | | 12.99$ |
| | Regular | | | 418.00$ |
| 2023-05-26 598.98$ | SAME DAY | | | 117.00$ |
| | Regular | | | 405.50$ |
| | Pharmacy Pickup | | | 40.00$ |
| | Time Window Next Day | | | 25.98$ |
| | Return to Pharmacy | | | 10.50$ |
| | | | Outstanding balance from previous invoice | 0.00$ |
| | | | **Period balance** | **$2,625.89** |
| | | | **Insurance** | **$0.00** |
| | | | **Late Fee** | **$269.15** |
| | | | **Total** | **$2,895.04** |

| DATE | ORDER TYPE | TOTAL STOPS | CHARGES FOR | SUM |
|---|---|---|---|---|
| 2023-05-25 447.97$ | SAME DAY | | | 130.00$ |
| | Regular | | | 239.00$ |
| | Time Window Next Day | | | 38.97$ |
| | Pharmacy Pickup | | | 40.00$ |
| 2023-05-24 381.97$ | SAME DAY | | | 104.00$ |
| | Pharmacy Pickup | | | 40.00$ |
| | Time Window Next Day | | | 38.97$ |
| | Regular | | | 199.00$ |

| | |
|---|---|
| Outstanding balance from previous invoice | 0.00$ |
| Period balance | $2,625.89 |
| Insurance | $0.00 |
| Late Fee | $269.15 |
| Total | $2,895.04 |

| DATE | ORDER TYPE | TOTAL STOPS | CHARGES FOR | SUM |
|---|---|---|---|---|
| 2023-05-23 381.98$ | SAME DAY | | | 169.00$ |
| | Time Window Next Day | | | 25.98$ |
| | Pharmacy Pickup | | | 40.00$ |
| | Regular | | | 136.50$ |
| | Return to Pharmacy | | | 10.50$ |
| 2023-05-22 384.00$ | Pharmacy Pickup | | | 40.00$ |
| | SAME DAY | | | 260.00$ |
| | Regular | | | 73.50$ |
| | Return to Pharmacy | | | 10.50$ |
| | | Outstanding balance from previous invoice | | 0.00$ |
| | | Period balance | | $2,625.89 |
| | | Insurance | | $0.00 |
| | | Late Fee | | $269.15 |
| | | Total | | $2,895.04 |

https://ph.rx2go.ai/invoices-module/index/view?client=219218792&from=2023-05-22&to=2023-05-28&details=1

*For payments made via ACH, a surcharge of 0.8% will be applied.
*For payments made using a credit card, a surcharge of 3.4% plus a fixed fee of 30 cents will be applied.

| Total ATTEMPTS Done 05/22/2023 - 05/28/2023 | Orders | Attempts | |
|---|---|---|---|
| Orders with 1 attempt | | | 89.14% |
| Orders with 2 attempts | | | 7.69% |
| Orders with 3 attempts | | | 2.71% |
| Orders with 4 attempts | | | 0.45% |
| Total: | | | |

| Delivered Orders 05/22/2023 - 05/28/2023 | Orders |
|---|---|

| | | |
|---|---|---|
| Delivered with 1 attempt | **184** | 83.26% |
| Delivered with 2 attempts | **11** | 4.98% |
| Delivered with 3 attempts | **3** | 1.36% |
| Delivered with 4 attempts | **1** | 0.45% |
| Total: | **199** | |

| | | |
|---|---|---|
| **TOTAL PACKAGES RETURNED BACK TO PHARMACY** | **3** | 1.36% |
| Attempted 1 time(s) | **3** | 100% |

14633211, 14652795, 14626955

**TRANSACTION DATA:**

| | |
|---|---|
| ID | 50701 |
| TEXT | Online Transfer from CHK ...2003 transaction#: 17602831988 |
| DATE | 2023-06-12 |
| AMOUNT | 5,182.78 |

| **TOTAL DELIVERY** | TOTAL STOPS | **2,625.89$** |
|---|---|---|
| Time Window Next Day | | 142.89$ |
| Regular | | 1,471.50$ |
| SAME DAY | | 780.00$ |
| Pharmacy Pickup | | 200.00$ |
| Return to Pharmacy | | 31.50$ |

SUMMARY FROM 05/29/2023 TO 06/04/2023                                    **Invoice date: 06/05/2023 15:48**

**DELIVERY SERVICE:**                                    **DELIVERY CLIENT:**

**VICTORIA NYC 1 DBA RX2GO**                             **Personal Rx**
(646) 374-3007                                           Personal Rx
                                                         5369 KINGS HIGHWAY
                                                         +18002036282





# PAID

| DATE | ORDER TYPE | TOTAL STOPS | CHARGES FOR | SUM |
|------|-----------|-------------|-------------|-----|
| 2023-06-03 436.98$ | Regular | | | 400.50$ |
| | Time Window Next Day | | | 25.98$ |
| | SAME DAY | | | 10.50$ |
| 2023-06-02 622.49$ | SAME DAY | | | 273.00$ |
| | Pharmacy Pickup | | | 40.00$ |
| | Regular | | | 296.50$ |
| | Time Window Next Day | | | 12.99$ |
| | | | Outstanding balance from previous invoice | 0.00$ |
| | | | Period balance | $2,244.95 |
| | | | Insurance | $0.00 |
| | | | Late Fee | $112.25 |
| | | | Total | $2,357.20 |

| DATE | ORDER TYPE | TOTAL STOPS | CHARGES FOR | SUM |
|---|---|---|---|---|
| 2023-06-01 445.00$ | Regular | | | 158.00$ |
| | SAME DAY | | | 247.00$ |
| | Pharmacy Pickup | | | 40.00$ |
| 2023-05-31 424.99$ | SAME DAY | | | 156.00$ |
| | Regular | | | 205.50$ |
| | Pharmacy Pickup | | | 40.00$ |
| | Return to Pharmacy | | | 10.50$ |
| | Time Window Next Day | | | 12.99$ |
| | | Outstanding balance from previous invoice | | 0.00$ |
| | | Period balance | | $2,244.95 |
| | | Insurance | | $0.00 |
| | | Late Fee | | $112.25 |
| | | Total | | $2,357.20 |

| DATE | ORDER TYPE | TOTAL STOPS | CHARGES FOR | SUM |
|---|---|---|---|---|
| 2023-05-30 315.49$ | SAME DAY | | | 208.00$ |
| | Pharmacy Pickup | | | 40.00$ |
| | Regular | | | 44.00$ |
| | Return to Pharmacy | | | 10.50$ |
| | Time Window Next Day 9am-3pm, 3pm-9pm | | | 12.99$ |

| | |
|---|---|
| Outstanding balance from previous invoice | 0.00$ |
| Period balance | $2,244.95 |
| Insurance | $0.00 |
| Late Fee | $112.25 |
| Total | $2,357.20 |

https://ph.rx2go.ai/invoices-module/index/view?client=219218792&from=2023-05-29&to=2023-06-04&details=1

*For payments made via ACH, a surcharge of 0.8% will be applied.
*For payments made using a credit card, a surcharge of 3.4% plus a fixed fee of 30 cents will be applied.

| Total ATTEMPTS Done 05/29/2023 - 06/04/2023 | Orders | Attempts | |
|---|---|---|---|
| Orders with 1 attempt | | | 92.97% |
| Orders with 2 attempts | | | 6.49% |
| Orders with 3 attempts | | | 0.54% |
| Total: | | | |

| Delivered Orders 05/29/2023 - 06/04/2023 | Orders | |
|---|---|---|
| Delivered with 1 attempt | **159** | 85.95% |
| Delivered with 2 attempts | **9** | 4.86% |
| Total: | **168** | |

| TOTAL PACKAGES RETURNED BACK TO PHARMACY | **4** | 2.16% |
|---|---|---|
| Attempted 1 time(s) | **4** | 100% |

14709259, 14728447, 14731383, 14690659

**TRANSACTION DATA:**

| | |
|---|---|
| ID | 51001 |
| TEXT | Online Transfer from CHK ...2003 transaction#: 17620055450 |
| DATE | 2023-06-14 |
| AMOUNT | 14,152.45 |

| **TOTAL DELIVERY** | TOTAL STOPS | **2,244.95$** |
|---|---|---|
| Regular | | 1,104.50$ |
| Time Window Next Day | | 51.96$ |
| SAME DAY | | 894.50$ |
| Pharmacy Pickup | | 160.00$ |
| Return to Pharmacy | | 21.00$ |
| Time Window Next Day 9am-3pm, 3pm-9pm | | 12.99$ |

SUMMARY FROM 06/05/2023 TO 06/11/2023

**Invoice date: 06/12/2023 14:42**

**DELIVERY SERVICE:**

**VICTORIA NYC 1 DBA RX2GO**
(646) 374-3007



**DELIVERY CLIENT:**

**Personal Rx**
Personal Rx
5369 KINGS HIGHWAY
+18002036282



## PAID

| DATE | ORDER TYPE | TOTAL STOPS | CHARGES FOR | SUM |
|------|-----------|-------------|-------------|-----|
| 2023-06-10 339.35$ | Regular | | | 41.50$ |
| | Time Window Next Day | | | 84.86$ |
| | Time Window Next Day 9am-3pm, 3pm-9pm | | | 2.99$ |
| | | Outstanding balance from previous invoice | | 0.00$ |
| | | | Period balance | $2,715.27 |
| | | | Insurance | $0.00 |
| | | | Late Fee | $135.76 |
| | | | Total | $2,851.03 |

| DATE | ORDER TYPE | TOTAL STOPS | CHARGES FOR | SUM |
|---|---|---|---|---|
| 2023-06-09 672.97$ | SAME DAY | | | 260.00$ |
| | Pharmacy Pickup | | | 40.00$ |
| | Time Window Next Day | | | 38.97$ |
| | Regular | | | 323.50$ |
| | Return to Pharmacy | | | 10.50$ |
| 2023-06-08 523.98$ | SAME DAY | | | 260.00$ |
| | Pharmacy Pickup | | | 40.00$ |
| | Time Window Next Day | | | 25.98$ |
| | Regular | | | 198.00$ |
| | | Outstanding balance from previous invoice | | 0.00$ |
| | | Period balance | | $2,715.27 |
| | | Insurance | | $0.00 |
| | | Late Fee | | $135.76 |
| | | Total | | $2,851.03 |

| DATE | ORDER TYPE | TOTAL STOPS | CHARGES FOR | SUM |
|---|---|---|---|---|
| 2023-06-07 513.97$ | Regular | | | 268.50$ |
| | Pharmacy Pickup | | | 40.00$ |
| | SAME DAY | | | 156.00$ |
| | Time Window Next Day | | | 38.97$ |
| | Return to Pharmacy | | | 10.50$ |
| 2023-06-06 603.00$ | SAME DAY | | | 231.00$ |
| | Pharmacy Pickup | | | 40.00$ |
| | Regular | | | 321.50$ |
| | Return to Pharmacy | | | 10.50$ |
| | | | Outstanding balance from previous invoice | 0.00$ |
| | | | Period balance | $2,715.27 |
| | | | Insurance | $0.00 |
| | | | Late Fee | $135.76 |
| | | | Total | $2,851.03 |

| DATE | ORDER TYPE | TOTAL STOPS | CHARGES FOR | SUM |
|------|-----------|-------------|-------------|-----|
| 2023-06-05 62.00$ | Pharmacy Pickup | | | 20.00$ |
| | Regular | | | 31.50$ |
| | Return to Pharmacy | | | 10.50$ |
| | | Outstanding balance from previous invoice | | 0.00$ |
| | | **Period balance** | | **$2,715.27** |
| | | **Insurance** | | **$0.00** |
| | | **Late Fee** | | **$135.76** |
| | | **Total** | | **$2,851.03** |

https://ph.rx2go.ai/invoices-module/index/view?client=219218792&from=2023-06-05&to=2023-06-11&details=1

*For payments made via ACH, a surcharge of 0.8% will be applied.

*For payments made using a credit card, a surcharge of 3.4% plus a fixed fee of 30 cents will be applied.

**Total ATTEMPTS Done 06/05/2023 - 06/11/2023**

| | Orders | Attempts |
|---|--------|----------|
| Orders with 1 attempt | | 91.03% |
| Orders with 2 attempts | | 7.62% |
| Orders with 3 attempts | | 1.35% |
| Total: | | |

**Delivered Orders 06/05/2023 - 06/11/2023**

| | Orders | |
|---|--------|---|
| Delivered with 1 attempt | **178** | 79.82% |
| Delivered with 2 attempts | **12** | 5.38% |
| Delivered with 3 attempts | **1** | 0.45% |
| Total: | **191** | |

| | | |
|---|---|---|
| **TOTAL PACKAGES RETURNED BACK TO PHARMACY** | **8** | 3.59% |
| Attempted 1 time(s) | **7** | 87.5% |
| 14799367, 14783743, 14789851, 14790359, 14797275, 14790415, 14763779 | | |
| Attempted 3 time(s) | **1** | 12.5% |
| 14728447 | | |

**TRANSACTION DATA:**

| | |
|---|---|
| ID | 52271 |
| TEXT | Online Transfer from CHK ...2003 transaction#: 17701594728 |
| DATE | 2023-06-23 |
| AMOUNT | 31,052.33 |

| **TOTAL DELIVERY** | | TOTAL STOPS | **2,715.27$** |
|---|---|---|---|

| | |
|---|---|
| Regular | 1,284.50$ |
| Time Window Next Day | 288.78$ |
| Time Window Next Day 9am-3pm, 3pm-9pm | 12.99$ |
| SAME DAY | 907.00$ |
| Pharmacy Pickup | 180.00$ |
| Return to Pharmacy | 42.00$ |

SUMMARY FROM 06/12/2023 TO 06/18/2023     **Invoice date: 06/19/2023 16:22**

**DELIVERY SERVICE:**

**VICTORIA NYC 1 DBA RX2GO**
(646) 374-3007



**DELIVERY CLIENT:**

**Personal Rx**
Personal Rx
5369 KINGS HIGHWAY
+18002036282



## PAID

| DATE | ORDER TYPE | TOTAL STOPS | CHARGES FOR | SUM |
|------|-----------|-------------|-------------|-----|
| 2023-06-17 397.47$ | Regular | | | 345.50$ |
| | Time Window Next Day | | | 38.97$ |
| | SAME DAY | | | 13.00$ |
| 2023-06-16 558.49$ | SAME DAY | | | 260.00$ |
| | Regular | | | 245.50$ |
| | Pharmacy Pickup | | | 40.00$ |
| | Time Window Next Day | | | 12.99$ |
| | | | Outstanding balance from previous invoice | 0.00$ |
| | | | Period balance | $2,582.38 |
| | | | Insurance | $0.00 |
| | | | Late Fee | $556.52 |
| | | | Total | $3,138.90 |

| DATE | ORDER TYPE | TOTAL STOPS | CHARGES FOR | SUM |
|------|-----------|-------------|-------------|-----|
| 2023-06-15 499.97$ | SAME DAY | | | 286.00$ |
| | Pharmacy Pickup | | | 40.00$ |
| | Regular | | | 124.50$ |
| | Time Window Next Day | | | 38.97$ |
| | Return to Pharmacy | | | 10.50$ |
| 2023-06-14 393.49$ | SAME DAY | | | 208.00$ |
| | Regular | | | 132.50$ |
| | Pharmacy Pickup | | | 40.00$ |
| | Time Window Next Day | | | 12.99$ |
| | | Outstanding balance from previous invoice | | 0.00$ |
| | | Period balance | | $2,582.38 |
| | | Insurance | | $0.00 |
| | | Late Fee | | $556.52 |
| | | Total | | $3,138.90 |

| DATE | ORDER TYPE | TOTAL STOPS | CHARGES FOR | SUM |
|------|------------|-------------|-------------|-----|
| 2023-06-13 479.48$ | SAME DAY | | | 208.00$ |
| | Time Window Next Day | | | 25.98$ |
| | Pharmacy Pickup | | | 40.00$ |
| | Regular | | | 195.00$ |
| | Return to Pharmacy | | | 10.50$ |
| 2023-06-12 253.48$ | Pharmacy Pickup | | | 40.00$ |
| | SAME DAY | | | 130.00$ |
| | Time Window Next Day | | | 25.98$ |
| | Regular | | | 47.00$ |
| | Return to Pharmacy | | | 10.50$ |

| | |
|---|---|
| Outstanding balance from previous invoice | 0.00$ |
| Period balance | $2,582.38 |
| Insurance | $0.00 |
| Late Fee | $556.52 |
| Total | $3,138.90 |

https://ph.rx2go.ai/invoices-module/index/view?client=219218792&from=2023-06-12&to=2023-06-18&details=1

*For payments made via ACH, a surcharge of 0.8% will be applied.
*For payments made using a credit card, a surcharge of 3.4% plus a fixed fee of 30 cents will be applied.

| Total ATTEMPTS Done 06/12/2023 - 06/18/2023 | Orders | Attempts | |
|---|---|---|---|
| Orders with 1 attempt | | | 92.82% |
| Orders with 2 attempts | | | 6.22% |

Orders with 3 attempts                                              0.96%
Total:

| Delivered Orders 06/12/2023 - 06/18/2023 | Orders | |
|---|---|---|
| Delivered with 1 attempt | **179** | 85.65% |
| Delivered with 2 attempts | **13** | 6.22% |
| Delivered with 3 attempts | **2** | 0.96% |
| Total: | **194** | |

| TOTAL PACKAGES RETURNED BACK TO PHARMACY | **3** | 1.44% |
|---|---|---|
| Attempted 1 time(s) | **3** | 100% |

14914447, 14913295, 14856643

**TRANSACTION DATA:**

| ID | 55591 |
|---|---|
| TEXT | Online Transfer from CHK ...2003 transaction#: 17951139532 |
| DATE | 2023-07-21 |
| AMOUNT | 5,096.33 |

| TOTAL DELIVERY | TOTAL STOPS | **2,582.38$** |
|---|---|---|
| Regular | | 1,090.00$ |
| Time Window Next Day | | 155.88$ |
| SAME DAY | | 1,105.00$ |
| Pharmacy Pickup | | 200.00$ |
| Return to Pharmacy | | 31.50$ |

SUMMARY FROM 06/19/2023 TO 06/25/2023       **Invoice date: 06/26/2023 10:51**

**DELIVERY SERVICE:**

**VICTORIA NYC 1 DBA RX2GO**
(646) 374-3007



**DELIVERY CLIENT:**

**Personal Rx**
Personal Rx
5369 KINGS HIGHWAY
+18002036282



## PAID

| DATE | ORDER TYPE | TOTAL STOPS | CHARGES FOR | SUM |
|------|-----------|-------------|-------------|-----|
| 2023-06-24 201.98$ | Regular | | | 176.00$ |
| | Time Window Next Day 9am-3pm, 3pm-9pm | | | 12.99$ |
| | Time Window Next Day | | | 12.99$ |
| 2023-06-23 438.99$ | SAME DAY | | | 169.00$ |
| | Regular | | | 217.00$ |
| | Pharmacy Pickup | | | 40.00$ |
| | Time Window Next Day | | | 12.99$ |
| | | | Outstanding balance from previous invoice | 0.00$ |
| | | | Period balance | $2,513.95 |
| | | | Insurance | $0.00 |
| | | | Late Fee | $396.26 |
| | | | Total | $2,910.21 |

| DATE | ORDER TYPE | TOTAL STOPS | CHARGES FOR | SUM |
|---|---|---|---|---|
| 2023-06-22 720.00$ | Regular | | | 357.50$ |
| | SAME DAY | | | 312.00$ |
| | Pharmacy Pickup | | | 40.00$ |
| | Return to Pharmacy | | | 10.50$ |
| 2023-06-21 483.00$ | SAME DAY | | | 182.00$ |
| | Pharmacy Pickup | | | 40.00$ |
| | Regular | | | 250.50$ |
| | Return to Pharmacy | | | 10.50$ |
| | | | Outstanding balance from previous invoice | 0.00$ |
| | | | Period balance | $2,513.95 |
| | | | Insurance | $0.00 |
| | | | Late Fee | $396.26 |
| | | | Total | $2,910.21 |

| DATE | ORDER TYPE | TOTAL STOPS | CHARGES FOR | SUM |
|---|---|---|---|---|
| 2023-06-20 455.48$ | Time Window Next Day | | | 25.98$ |
| | SAME DAY | | | 130.00$ |
| | Regular | | | 259.50$ |
| | Pharmacy Pickup | | | 40.00$ |
| 2023-06-19 214.50$ | SAME DAY | | | 143.00$ |
| | Pharmacy Pickup | | | 40.00$ |
| | Regular | | | 31.50$ |

| | |
|---|---|
| Outstanding balance from previous invoice | 0.00$ |
| Period balance | $2,513.95 |
| Insurance | $0.00 |
| Late Fee | $396.26 |
| Total | $2,910.21 |

https://ph.rx2go.ai/invoices-module/index/view?client=219218792&from=2023-06-19&to=2023-06-25&details=1

*For payments made via ACH, a surcharge of 0.8% will be applied.

*For payments made using a credit card, a surcharge of 3.4% plus a fixed fee of 30 cents will be applied.

| Total ATTEMPTS Done 06/19/2023 - 06/25/2023 | Orders | Attempts | |
|---|---|---|---|
| Orders with 1 attempt | | | 94.2% |
| Orders with 2 attempts | | | 4.83% |
| Orders with 3 attempts | | | 0.48% |
| Orders with 4 attempts | | | 0.48% |
| Total: | | | |

| Delivered Orders 06/19/2023 - 06/25/2023 | Orders | |
|---|---|---|
| Delivered with 1 attempt | **187** | 90.34% |
| Delivered with 2 attempts | **6** | 2.9% |
| Total: | **193** | |

**TOTAL PACKAGES RETURNED BACK TO PHARMACY**                 **4**   1.93%

Attempted 1 time(s)                                           **2**   50%

14950267, 14854315

Attempted 2 time(s)                                           **2**   50%

14913295, 14914447

**TRANSACTION DATA:**

| | |
|---|---|
| ID | 55591 |
| TEXT | Online Transfer from CHK ...2003 transaction#: 17951139532 |
| DATE | 2023-07-21 |
| AMOUNT | 5,096.33 |

| **TOTAL DELIVERY** | TOTAL STOPS | **2,513.95$** |
|---|---|---|
| Regular | | 1,292.00$ |
| Time Window Next Day 9am-3pm, 3pm-9pm | | 12.99$ |
| Time Window Next Day | | 51.96$ |
| SAME DAY | | 936.00$ |
| Pharmacy Pickup | | 200.00$ |
| Return to Pharmacy | | 21.00$ |

| SUMMARY FROM 06/26/2023 TO 07/02/2023 | Invoice date: 07/03/2023 19:58 |
|---|---|

**DELIVERY SERVICE:**

**VICTORIA NYC 1 DBA RX2GO**
(646) 374-3007



**DELIVERY CLIENT:**

**Personal Rx**
Personal Rx
5369 KINGS HIGHWAY
+18002036282



## PAID

| DATE | ORDER TYPE | TOTAL STOPS | CHARGES FOR | SUM |
|---|---|---|---|---|
| 2023-07-01 341.99$ | SAME DAY | | | 36.50$ |
| | Regular | | | 292.50$ |
| | Time Window Next Day | | | 12.99$ |
| 2023-06-30 485.99$ | SAME DAY | | | 169.00$ |
| | Pharmacy Pickup | | | 40.00$ |
| | Regular | | | 266.49$ |
| | Return to Pharmacy | | | 10.50$ |

| | |
|---|---|
| Outstanding balance from previous invoice | 0.00$ |
| Period balance | $2,358.48 |
| Insurance | $0.00 |
| Late Fee | $117.92 |
| Total | $2,476.40 |

| DATE | ORDER TYPE | TOTAL STOPS | CHARGES FOR | SUM |
|---|---|---|---|---|
| 2023-06-29 350.50$ | SAME DAY | | | 195.00$ |
| | Regular | | | 115.50$ |
| | Pharmacy Pickup | | | 40.00$ |
| 2023-06-28 607.50$ | SAME DAY | | | 311.00$ |
| | Regular | | | 256.50$ |
| | Pharmacy Pickup | | | 40.00$ |
| 2023-06-27 358.00$ | SAME DAY | | | 234.00$ |
| | Pharmacy Pickup | | | 40.00$ |
| | Regular | | | 73.50$ |
| | Return to Pharmacy | | | 10.50$ |

| | |
|---|---|
| Outstanding balance from previous invoice | 0.00$ |
| Period balance | $2,358.48 |
| Insurance | $0.00 |
| Late Fee | $117.92 |
| Total | $2,476.40 |



| DATE | ORDER TYPE | TOTAL STOPS | CHARGES FOR | SUM |
|---|---|---|---|---|
| 2023-06-26 214.50$ | SAME DAY | | | 153.50$ |
| | Pharmacy Pickup | | | 40.00$ |
| | Regular | | | 21.00$ |
| | | | Outstanding balance from previous invoice | 0.00$ |
| | | | Period balance | $2,358.48 |
| | | | Insurance | $0.00 |
| | | | Late Fee | $117.92 |
| | | | Total | $2,476.40 |

https://ph.rx2go.ai/invoices-module/index/view?client=219218792&from=2023-06-26&to=2023-07-02&details=1

*For payments made via ACH, a surcharge of 0.8% will be applied.

*For payments made using a credit card, a surcharge of 3.4% plus a fixed fee of 30 cents will be applied.

| Total ATTEMPTS Done 06/26/2023 - 07/02/2023 | Orders | Attempts | |
|---|---|---|---|
| Orders with 1 attempt | | | 94.3% |
| Orders with 2 attempts | | | 5.18% |
| Orders with 3 attempts | | | 0.52% |
| Total: | | | |

| Delivered Orders 06/26/2023 - 07/02/2023 | Orders | |
|---|---|---|
| Delivered with 1 attempt | **169** | 87.56% |
| Delivered with 2 attempts | **9** | 4.66% |
| Delivered with 3 attempts | **1** | 0.52% |
| Total: | **179** | |

| TOTAL PACKAGES RETURNED BACK TO PHARMACY | 3 | 1.55% |
|---|---|---|
| Attempted 1 time(s) | 3 | 100% |

15065239, 15043719, 15083703

**TRANSACTION DATA:**

| ID | 54164 |
|---|---|
| TEXT | Online Transfer from CHK ...2003 transaction#: 17855291914 |
| DATE | 2023-07-10 |
| AMOUNT | 2,358.48 |

| TOTAL DELIVERY | TOTAL STOPS | 2,358.48$ |
|---|---|---|
| SAME DAY | | 1,099.00$ |

| | |
|---|---|
| Regular | 1,025.49$ |
| Time Window Next Day | 12.99$ |
| Pharmacy Pickup | 200.00$ |
| Return to Pharmacy | 21.00$ |

SUMMARY FROM 07/03/2023 TO 07/09/2023                                      **Invoice date: 07/10/2023 17:47**

**DELIVERY SERVICE:**                                    **DELIVERY CLIENT:**

**VICTORIA NYC 1 DBA RX2GO**                             **Personal Rx**
(646) 374-3007                                          Personal Rx
                                                        5369 KINGS HIGHWAY
                                    +18002036282



# PAID

| DATE | ORDER TYPE | TOTAL STOPS | CHARGES FOR | SUM |
|------|-----------|-------------|-------------|-----|
| 2023-07-08 351.00$ | Regular | | | 351.00$ |
| 2023-07-07 659.99$ | SAME DAY | | | 260.00$ |
| | Regular | | | 336.50$ |
| | Pharmacy Pickup | | | 40.00$ |
| | Time Window Next Day | | | 12.99$ |
| | Return to Pharmacy | | | 10.50$ |

| | |
|---|---|
| Outstanding balance from previous invoice | 0.00$ |
| Period balance | $2,566.47 |
| Insurance | $0.00 |
| Late Fee | $404.54 |
| Total | $2,971.01 |

| DATE | ORDER TYPE | TOTAL STOPS | CHARGES FOR | SUM |
|---|---|---|---|---|
| 2023-07-06 751.50$ | SAME DAY | | | 390.00$ |
| | Regular | | | 301.50$ |
| | Pharmacy Pickup | | | 60.00$ |
| 2023-07-05 399.49$ | SAME DAY | | | 229.00$ |
| | Regular | | | 117.50$ |
| | Pharmacy Pickup | | | 40.00$ |
| | Time Window Next Day | | | 12.99$ |
| | | | Outstanding balance from previous invoice | 0.00$ |
| | | | Period balance | $2,566.47 |
| | | | Insurance | $0.00 |
| | | | Late Fee | $404.54 |
| | | | Total | $2,971.01 |

| DATE | ORDER TYPE | TOTAL STOPS | CHARGES FOR | SUM |
|------|-----------|-------------|-------------|-----|
| 2023-07-03 404.49$ | SAME DAY | | | 299.00$ |
| | Regular | | | 42.00$ |
| | Pharmacy Pickup | | | 40.00$ |
| | Time Window Next Day 9am-3pm, 3pm-9pm | | | 12.99$ |
| | Return to Pharmacy | | | 10.50$ |

| | |
|---|---|
| Outstanding balance from previous invoice | 0.00$ |
| Period balance | $2,566.47 |
| Insurance | $0.00 |
| Late Fee | $404.54 |
| Total | $2,971.01 |

https://ph.rx2go.ai/invoices-module/index/view?client=219218792&from=2023-07-03&to=2023-07-09&details=1

*For payments made via ACH, a surcharge of 0.8% will be applied.
*For payments made using a credit card, a surcharge of 3.4% plus a fixed fee of 30 cents will be applied.

| Total ATTEMPTS Done 07/03/2023 - 07/09/2023 | Orders | Attempts | |
|---|---|---|---|
| Orders with 1 attempt | | | 90.95% |
| Orders with 2 attempts | | | 7.62% |
| Orders with 3 attempts | | | 1.43% |
| Total: | | | |

| Delivered Orders 07/03/2023 - 07/09/2023 | Orders | |
|---|---|---|
| Delivered with 1 attempt | **174** | 82.86% |
| Delivered with 2 attempts | **11** | 5.24% |
| Delivered with 3 attempts | **2** | 0.95% |
| Total: | **187** | |

| | | |
|---|---|---|
| **TOTAL PACKAGES RETURNED BACK TO PHARMACY** | **4** | 1.9% |
| Attempted 1 time(s) | **4** | 100% |
| 15172638, 15140558, 15130358, 15153830 | | |

**TRANSACTION DATA:**

| | |
|---|---|
| ID | 56842 |
| TEXT | Online Transfer from CHK ...2003 transaction#: 18042537948 |
| DATE | 2023-08-01 |
| AMOUNT | 2,566.47 |

| TOTAL DELIVERY | TOTAL STOPS | 2,566.47$ |
|---|---|---|
| Regular | | 1,148.50$ |
| SAME DAY | | 1,178.00$ |
| Pharmacy Pickup | | 180.00$ |
| Time Window Next Day | | 25.98$ |
| Return to Pharmacy | | 21.00$ |
| Time Window Next Day 9am-3pm, 3pm-9pm | | 12.99$ |

SUMMARY FROM 07/31/2023 TO 08/06/2023                    **Invoice date: 08/29/2023 15:28**

**DELIVERY SERVICE:**

**VICTORIA NYC 1 DBA RX2GO**
(646) 374-3007



**DELIVERY CLIENT:**

**Personal Rx**
Personal Rx
5369 KINGS HIGHWAY
+18002036282



# PAID

| DATE | ORDER TYPE | TOTAL STOPS | CHARGES FOR | SUM |
|------|-----------|-------------|-------------|-----|
| 2023-08-05 568.99$ | Regular | | | 556.00$ |
| | Time Window Next Day 9am-3pm, 3pm-9pm | | | 12.99$ |
| 2023-08-04 536.00$ | SAME DAY | | | 130.00$ |
| | Regular | | | 345.00$ |
| | Time Window Next Day 9am-3pm, 3pm-9pm | | | 10.50$ |
| | Pharmacy Pickup | | | 40.00$ |
| | Return to Pharmacy | | | 10.50$ |
| | | | Outstanding balance from previous invoice | 0.00$ |
| | | | Period balance | $2,771.43 |
| | | | Insurance | $0.00 |
| | | | Total | $2,771.43 |

| DATE | ORDER TYPE | TOTAL STOPS | CHARGES FOR | SUM |
|---|---|---|---|---|
| 2023-08-03 466.98$ | SAME DAY | | | 104.00$ |
| | Time Window Next Day | | | 12.99$ |
| | Regular | | | 297.00$ |
| | Pharmacy Pickup | | | 40.00$ |
| | Time Window Next Day 9am-3pm, 3pm-9pm | | | 12.99$ |
| 2023-08-02 521.98$ | SAME DAY | | | 156.00$ |
| | Time Window Next Day | | | 12.99$ |
| | Regular | | | 300.00$ |
| | Pharmacy Pickup | | | 40.00$ |
| | Time Window Next Day 9am-3pm, 3pm-9pm | | | 12.99$ |
| | | | Outstanding balance from previous invoice | 0.00$ |
| | | | Period balance | $2,771.43 |
| | | | Insurance | $0.00 |
| | | | Total | $2,771.43 |

| DATE | ORDER TYPE | TOTAL STOPS | CHARGES FOR | SUM |
|---|---|---|---|---|
| 2023-08-01 444.99$ | SAME DAY | | | 260.00$ |
| | Time Window Next Day 9am-3pm, 3pm-9pm | | | 12.99$ |
| | Regular | | | 132.00$ |
| | Pharmacy Pickup | | | 40.00$ |
| 2023-07-31 232.49$ | SAME DAY | | | 169.00$ |
| | Time Window Next Day 9am-3pm, 3pm-9pm | | | 12.99$ |
| | Pharmacy Pickup | | | 40.00$ |
| | Regular | | | 10.50$ |
| | | | | 0.00$ |
| | | | **Period balance** | $2,771.43 |
| | | | **Insurance** | $0.00 |
| | | | **Total** | $2,771.43 |

https://ph.rx2go.ai/invoices-module/index/view?client=219218792&from=2023-07-31&to=2023-08-06&details=1

*For payments made via ACH, a surcharge of 0.8% will be applied.

*For payments made using a credit card, a surcharge of 3.4% plus a fixed fee of 30 cents will be applied.

| Total ATTEMPTS Done 07/31/2023 - 08/06/2023 | Orders | Attempts |
|---|---|---|
| Orders with 1 attempt | | 93.97% |
| Orders with 2 attempts | | 4.74% |
| Orders with 3 attempts | | 0.86% |
| Orders with 4 attempts | | 0.43% |
| Total: | | |

| Delivered Orders 07/31/2023 - 08/06/2023 | Orders | |
|---|---|---|
| Delivered with 1 attempt | **196** | 84.48% |
| Delivered with 2 attempts | **9** | 3.88% |
| Delivered with 3 attempts | **1** | 0.43% |
| Delivered with 4 attempts | **1** | 0.43% |

| TOTAL PACKAGES RETURNED BACK TO PHARMACY | | 1 | 0.43% |
|---|---|---|---|
| Attempted 1 time(s) | | 1 | 100% |

15523546

**TRANSACTION DATA:**

| ID | 61731 |
|---|---|
| TEXT | Online Transfer from CHK ...2003 transaction#: 18332120923 |
| DATE | 2023-09-01 |
| AMOUNT | 9,130.19 |

| TOTAL DELIVERY | TOTAL STOPS | **2,771.43$** |
|---|---|---|
| Regular | | 1,640.50$ |
| Time Window Next Day 9am-3pm, 3pm-9pm | | 75.45$ |
| SAME DAY | | 819.00$ |
| Pharmacy Pickup | | 200.00$ |
| Return to Pharmacy | | 10.50$ |
| Time Window Next Day | | 25.98$ |

SUMMARY FROM 08/07/2023 TO 08/13/2023

**Invoice date: 08/29/2023 15:28**

**DELIVERY SERVICE:**

**VICTORIA NYC 1 DBA RX2GO**
(646) 374-3007



**DELIVERY CLIENT:**

**Personal Rx**
Personal Rx
5369 KINGS HIGHWAY
+18002036282



# PAID

| DATE | ORDER TYPE | TOTAL STOPS | CHARGES FOR | SUM |
|------|-----------|-------------|-------------|-----|
| 2023-08-12 367.49$ | Time Window Next Day | | | 23.49$ |
| | SAME DAY | | | 13.00$ |
| | Regular | | | 331.00$ |
| 2023-08-11 590.93$ | SAME DAY | | | 221.00$ |
| | Time Window Next Day | | | 90.93$ |
| | Regular | | | 239.00$ |
| | Pharmacy Pickup | | | 40.00$ |
| | | | Outstanding balance from previous invoice | 0.00$ |
| | | | Period balance | $2,644.38 |
| | | | Insurance | $0.00 |
| | | | Total | $2,644.38 |

| DATE | ORDER TYPE | TOTAL STOPS | CHARGES FOR | SUM |
|---|---|---|---|---|
| 2023-08-10 553.48$ | Time Window Next Day | | | 38.98$ |
| | SAME DAY | | | 208.00$ |
| | Regular | | | 266.50$ |
| | Pharmacy Pickup | | | 40.00$ |
| 2023-08-09 427.99$ | SAME DAY | | | 195.00$ |
| | Regular | | | 180.00$ |
| | Pharmacy Pickup | | | 40.00$ |
| | Time Window Next Day | | | 12.99$ |
| | | | Outstanding balance from previous invoice | 0.00$ |
| | | | Period balance | $2,644.38 |
| | | | Insurance | $0.00 |
| | | | Total | $2,644.38 |

| DATE | ORDER TYPE | TOTAL STOPS | CHARGES FOR | SUM |
|---|---|---|---|---|
| 2023-08-08 328.49$ | SAME DAY | | | 169.00$ |
| | Pharmacy Pickup | | | 40.00$ |
| | Regular | | | 106.50$ |
| | Time Window Next Day | | | 12.99$ |
| 2023-08-07 376.00$ | SAME DAY | | | 247.00$ |
| | Regular | | | 89.00$ |
| | Pharmacy Pickup | | | 40.00$ |

| | |
|---|---|
| Outstanding balance from previous invoice | 0.00$ |
| Period balance | $2,644.38 |
| Insurance | $0.00 |
| Total | $2,644.38 |

https://ph.rx2go.ai/invoices-module/index/view?client=219218792&from=2023-08-07&to=2023-08-13&details=1

*For payments made via ACH, a surcharge of 0.8% will be applied.

*For payments made using a credit card, a surcharge of 3.4% plus a fixed fee of 30 cents will be applied.

| Total ATTEMPTS Done 08/07/2023 - 08/13/2023 | Orders | Attempts | |
|---|---|---|---|
| Orders with 1 attempt | | | 88.37% |
| Orders with 2 attempts | | | 11.16% |
| Orders with 4 attempts | | | 0.47% |
| Total: | | | |

| Delivered Orders 08/07/2023 - 08/13/2023 | Orders | |
|---|---|---|
| Delivered with 1 attempt | **173** | 80.47% |
| Delivered with 2 attempts | **20** | 9.3% |
| Delivered with 4 attempts | **1** | 0.47% |
| Total: | **194** | |

**TOTAL PACKAGES RETURNED BACK TO PHARMACY**    6   2.79%
Attempted 1 time(s)    6   100%

15661300, 15651064, 15648864, 15624716, 15642908, 15574060

**TRANSACTION DATA:**

| | |
|---|---|
| ID | 61715 |
| TEXT | Online Transfer from CHK ...2003 transaction#: 18329528230 |
| DATE | 2023-09-01 |
| AMOUNT | 4,000.00 |

| TOTAL DELIVERY | TOTAL STOPS | 2,644.38$ |
|---|---|---|
| Time Window Next Day | | 179.38$ |
| SAME DAY | | 1,053.00$ |
| Regular | | 1,212.00$ |
| Pharmacy Pickup | | 200.00$ |

SUMMARY FROM 08/14/2023 TO 08/20/2023                                    **Invoice date: 08/29/2023 15:28**

**DELIVERY SERVICE:**                          **DELIVERY CLIENT:**

**VICTORIA NYC 1 DBA RX2GO**                   **Personal Rx**
(646) 374-3007                                 Personal Rx
5369 KINGS HIGHWAY
+18002036282





# PAID

| DATE | ORDER TYPE | TOTAL STOPS | CHARGES FOR | SUM |
|------|-----------|-------------|-------------|-----|
| 2023-08-19 334.43$ | Regular | | | 230.50$ |
| | Time Window Next Day | | | 77.94$ |
| | SAME DAY | | | 25.99$ |
| | | | Outstanding balance from previous invoice | 0.00$ |
| | | | Period balance | $3,480.31 |
| | | | Insurance | $0.00 |
| | | | Total | $3,480.31 |

| DATE | ORDER TYPE | TOTAL STOPS | CHARGES FOR | SUM |
|---|---|---|---|---|
| 2023-08-18 1,069.45$ | Regular | | | 498.99$ |
| | SAME DAY | | | 468.00$ |
| | Pharmacy Pickup | | | 40.00$ |
| | Time Window Next Day | | | 51.96$ |
| | Return to Pharmacy | | | 10.50$ |
| 2023-08-17 703.45$ | SAME DAY | | | 325.00$ |
| | Time Window Next Day | | | 64.95$ |
| | Pharmacy Pickup | | | 40.00$ |
| | Regular | | | 273.50$ |
| | | | Outstanding balance from previous invoice | 0.00$ |
| | | | Period balance | $3,480.31 |
| | | | Insurance | $0.00 |
| | | | Total | $3,480.31 |

| DATE | ORDER TYPE | TOTAL STOPS | CHARGES FOR | SUM |
|---|---|---|---|---|
| 2023-08-16 551.00$ | SAME DAY | | | 299.00$ |
| | Regular | | | 212.00$ |
| | Pharmacy Pickup | | | 40.00$ |
| 2023-08-15 578.98$ | SAME DAY | | | 234.00$ |
| | Pharmacy Pickup | | | 40.00$ |
| | Regular | | | 267.50$ |
| | Time Window Next Day | | | 26.98$ |
| | Return to Pharmacy | | | 10.50$ |
| 2023-08-14 243.00$ | SAME DAY | | | 182.00$ |
| | Pharmacy Pickup | | | 40.00$ |
| | Regular | | | 10.50$ |
| | Return to Pharmacy | | | 10.50$ |
| | | | Outstanding balance from previous invoice | 0.00$ |
| | | | Period balance | $3,480.31 |
| | | | Insurance | $0.00 |
| | | | Total | $3,480.31 |

*For payments made via ACH, a surcharge of 0.8% will be applied.

*For payments made using a credit card, a surcharge of 3.4% plus a fixed fee of 30 cents will be applied.

| **Total ATTEMPTS Done 08/14/2023 - 08/20/2023** | Orders | Attempts |
|---|---|---|
| Orders with 1 attempt | | 85.26% |
| Orders with 2 attempts | | 11.93% |
| Orders with 3 attempts | | 2.81% |
| Total: | | |

| **Delivered Orders 08/14/2023 - 08/20/2023** | Orders | |
|---|---|---|
| Delivered with 1 attempt | **205** | 71.93% |
| Delivered with 2 attempts | **23** | 8.07% |
| Delivered with 3 attempts | **1** | 0.35% |
| Total: | **229** | |

| **TOTAL PACKAGES RETURNED BACK TO PHARMACY** | **9** | 3.16% |
|---|---|---|
| Attempted 1 time(s) | **8** | 88.89% |
| 15720371, 15730753, 15720723, 15718275, 15709571, 15699752, 15726985, 15709619 | | |
| Attempted 3 time(s) | **1** | 11.11% |
| 15648864 | | |

**TRANSACTION DATA:**

| ID | 61731 |
|---|---|
| TEXT | Online Transfer from CHK ...2003 transaction#: 18332120923 |
| DATE | 2023-09-01 |
| AMOUNT | 9,130.19 |

| **TOTAL DELIVERY** | TOTAL STOPS | **3,480.31$** |
|---|---|---|
| Regular | | 1,492.99$ |
| Time Window Next Day | | 221.83$ |
| SAME DAY | | 1,533.99$ |
| Pharmacy Pickup | | 200.00$ |
| Return to Pharmacy | | 31.50$ |

SUMMARY FROM 08/21/2023 TO 08/27/2023                      **Invoice date: 08/29/2023 15:28**

**DELIVERY SERVICE:**

**VICTORIA NYC 1 DBA RX2GO**
(646) 374-3007

**DELIVERY CLIENT:**

**Personal Rx**
Personal Rx
5369 KINGS HIGHWAY
+18002036282



## PAID

| DATE | ORDER TYPE | TOTAL STOPS | CHARGES FOR | SUM |
|------|-----------|-------------|-------------|-----|
| 2023-08-26 323.99$ | Regular | | | 311.00$ |
| | Time Window Next Day | | | 12.99$ |
| 2023-08-25 564.50$ | SAME DAY | | | 169.00$ |
| | Regular | | | 342.50$ |
| | Pharmacy Pickup | | | 40.00$ |
| | Time Window Next Day | | | 13.00$ |
| | | | Outstanding balance from previous invoice | 0.00$ |
| | | | Period balance | $2,919.43 |
| | | | Insurance | $0.00 |
| | | | Total | $2,919.43 |

| DATE | ORDER TYPE | TOTAL STOPS | CHARGES FOR | SUM |
|---|---|---|---|---|
| 2023-08-24 626.48$ | SAME DAY | | | 286.00$ |
| | Time Window Next Day | | | 25.98$ |
| | Regular | | | 274.50$ |
| | Pharmacy Pickup | | | 40.00$ |
| 2023-08-23 558.99$ | SAME DAY | | | 260.00$ |
| | Pharmacy Pickup | | | 40.00$ |
| | Regular | | | 246.00$ |
| | Time Window Next Day 9am-3pm, 3pm-9pm | | | 12.99$ |
| | | | Outstanding balance from previous invoice | 0.00$ |
| | | | Period balance | $2,919.43 |
| | | | Insurance | $0.00 |
| | | | Total | $2,919.43 |

| DATE | ORDER TYPE | TOTAL STOPS | CHARGES FOR | SUM |
|------|-----------|-------------|-------------|-----|
| 2023-08-22 462.50$ | SAME DAY | | | 260.00$ |
| | Regular | | | 152.00$ |
| | Pharmacy Pickup | | | 40.00$ |
| | Return to Pharmacy | | | 10.50$ |
| 2023-08-21 382.97$ | SAME DAY | | | 247.00$ |
| | Regular | | | 46.50$ |
| | Pharmacy Pickup | | | 40.00$ |
| | Time Window Next Day | | | 25.98$ |
| | Time Window Next Day 9am-3pm, 3pm-9pm | | | 12.99$ |
| | Return to Pharmacy | | | 10.50$ |

| | |
|---|---|
| Outstanding balance from previous invoice | 0.00$ |
| Period balance | $2,919.43 |
| Insurance | $0.00 |
| Total | $2,919.43 |

https://ph.rx2go.ai/invoices-module/index/view?client=219218792&from=2023-08-21&to=2023-08-27&details=1

*For payments made via ACH, a surcharge of 0.8% will be applied.
*For payments made using a credit card, a surcharge of 3.4% plus a fixed fee of 30 cents will be applied.

| Total ATTEMPTS Done 08/21/2023 - 08/27/2023 | Orders | Attempts | |
|------|------|------|------|
| Orders with 1 attempt | | | 90.68% |
| Orders with 2 attempts | | | 6.36% |

Orders with 3 attempts                                                          2.97%

Total:

| Delivered Orders 08/21/2023 - 08/27/2023 | Orders | |
|---|---|---|
| Delivered with 1 attempt | **198** | 83.9% |
| Delivered with 2 attempts | **10** | 4.24% |
| Delivered with 3 attempts | **5** | 2.12% |
| Total: | **213** | |

| TOTAL PACKAGES RETURNED BACK TO PHARMACY | 4 | 1.69% |
|---|---|---|
| Attempted 1 time(s) | 4 | 100% |

15845136, 15816161, 15828929, 15816257

**TRANSACTION DATA:**

| ID | 61731 |
|---|---|
| TEXT | Online Transfer from CHK ...2003 transaction#: 18332120923 |
| DATE | 2023-09-01 |
| AMOUNT | 9,130.19 |

| **TOTAL DELIVERY** | TOTAL STOPS | **2,919.43$** |
|---|---|---|
| Regular | | 1,372.50$ |
| Time Window Next Day | | 77.95$ |
| SAME DAY | | 1,222.00$ |
| Pharmacy Pickup | | 200.00$ |
| Time Window Next Day 9am-3pm, 3pm-9pm | | 25.98$ |
| Return to Pharmacy | | 21.00$ |

SUMMARY FROM 08/28/2023 TO 09/03/2023                                    **Invoice date: 09/04/2023 13:32**

**DELIVERY SERVICE:**                          **DELIVERY CLIENT:**

**VICTORIA NYC 1 DBA RX2GO**                   **Personal Rx**
(646) 374-3007                                 Personal Rx
                                               5369 KINGS HIGHWAY
                           +18002036282



# PAID

| DATE | ORDER TYPE | TOTAL STOPS | CHARGES FOR | SUM |
|------|-----------|-------------|-------------|-----|
| 2023-09-02 436.96$ | Regular | | | 372.00$ |
| | Time Window Next Day 9am-3pm, 3pm-9pm | | | 25.98$ |
| | Time Window Next Day | | | 25.98$ |
| | SAME DAY | | | 13.00$ |
| | | Outstanding balance from previous invoice | | 0.00$ |
| | | Period balance | | $2,978.45 |
| | | Insurance | | $0.00 |
| | | Late Fee | | $148.92 |
| | | Total | | $3,127.37 |

| DATE | ORDER TYPE | TOTAL STOPS | CHARGES FOR | SUM |
|---|---|---|---|---|
| 2023-09-01 668.00$ | SAME DAY | | | 273.00$ |
| | Regular | | | 344.50$ |
| | Pharmacy Pickup | | | 40.00$ |
| | Return to Pharmacy | | | 10.50$ |
| 2023-08-31 605.50$ | SAME DAY | | | 312.00$ |
| | Pharmacy Pickup | | | 40.00$ |
| | Regular | | | 243.00$ |
| | Return to Pharmacy | | | 10.50$ |
| 2023-08-30 639.00$ | SAME DAY | | | 208.00$ |
| | Regular | | | 391.00$ |
| | Pharmacy Pickup | | | 40.00$ |

| | |
|---|---|
| Outstanding balance from previous invoice | 0.00$ |
| Period balance | $2,978.45 |
| Insurance | $0.00 |
| Late Fee | $148.92 |
| Total | $3,127.37 |

| DATE | ORDER TYPE | TOTAL STOPS | CHARGES FOR | SUM |
|---|---|---|---|---|
| 2023-08-29 380.50$ | SAME DAY | | | 195.00$ |
| | Pharmacy Pickup | | | 40.00$ |
| | Regular | | | 135.00$ |
| | Return to Pharmacy | | | 10.50$ |
| 2023-08-28 248.49$ | SAME DAY | | | 143.00$ |
| | Regular | | | 42.00$ |
| | Pharmacy Pickup | | | 40.00$ |
| | Return to Pharmacy | | | 10.50$ |
| | Time Window Next Day | | | 12.99$ |

| | |
|---|---|
| Outstanding balance from previous invoice | 0.00$ |
| Period balance | $2,978.45 |
| Insurance | $0.00 |
| Late Fee | $148.92 |
| Total | $3,127.37 |

https://ph.rx2go.ai/invoices-module/index/view?client=219218792&from=2023-08-28&to=2023-09-03&details=1

*For payments made via ACH, a surcharge of 0.8% will be applied.
*For payments made using a credit card, a surcharge of 3.4% plus a fixed fee of 30 cents will be applied.

| Total ATTEMPTS Done 08/28/2023 - 09/03/2023 | Orders | Attempts |
|---|---|---|
| Orders with 1 attempt | | 93.5% |
| Orders with 2 attempts | | 5.28% |
| Orders with 3 attempts | | 1.22% |
| Total: | | |

| Delivered Orders 08/28/2023 - 09/03/2023 | Orders |
|---|---|

| | | |
|---|---|---|
| Delivered with 1 attempt | **215** | 87.4% |
| Delivered with 2 attempts | **9** | 3.66% |
| Delivered with 3 attempts | **1** | 0.41% |
| Total: | **225** | |

| | | |
|---|---|---|
| **TOTAL PACKAGES RETURNED BACK TO PHARMACY** | **4** | 1.63% |
| Attempted 1 time(s) | **3** | 75% |
| 15937853, 15924689, 15885581 | | |
| Attempted 3 time(s) | **1** | 25% |
| 15845136 | | |

**TRANSACTION DATA:**

| | |
|---|---|
| ID | 62862 |
| TEXT | Online Transfer from CHK ...2003 transaction#: 18422987510 |
| DATE | 2023-09-12 |
| AMOUNT | 2,978.45 |

| **TOTAL DELIVERY** | TOTAL STOPS | **2,978.45$** |
|---|---|---|
| Regular | | 1,527.50$ |
| Time Window Next Day 9am-3pm, 3pm-9pm | | 25.98$ |
| Time Window Next Day | | 38.97$ |
| SAME DAY | | 1,144.00$ |
| Pharmacy Pickup | | 200.00$ |
| Return to Pharmacy | | 42.00$ |

SUMMARY FROM 09/04/2023 TO 09/10/2023 **Invoice date: 09/11/2023 15:55**

**DELIVERY SERVICE:**

**VICTORIA NYC 1 DBA RX2GO**
(646) 374-3007



**DELIVERY CLIENT:**

**Personal Rx**
Personal Rx
5369 KINGS HIGHWAY
+18002036282



## PAID

| DATE | ORDER TYPE | TOTAL STOPS | CHARGES FOR | SUM |
|------|-----------|-------------|-------------|-----|
| 2023-09-09 671.97$ | Regular | | | 633.00$ |
| | Time Window Next Day | | | 38.97$ |
| 2023-09-08 764.45$ | Regular | | | 463.50$ |
| | SAME DAY | | | 195.00$ |
| | Time Window Next Day 9am-3pm, 3pm-9pm | | | 12.99$ |
| | Pharmacy Pickup | | | 40.00$ |
| | Time Window Next Day | | | 52.96$ |

| | |
|---|---|
| Outstanding balance from previous invoice | 0.00$ |
| Period balance | $2,817.39 |
| Insurance | $0.00 |
| Late Fee | $140.87 |
| Total | $2,958.26 |

| DATE | ORDER TYPE | TOTAL STOPS | CHARGES FOR | SUM |
|---|---|---|---|---|
| 2023-09-07 614.98$ | SAME DAY | | | 221.00$ |
| | Regular | | | 328.00$ |
| | Time Window Next Day | | | 25.98$ |
| | Pharmacy Pickup | | | 40.00$ |
| 2023-09-06 428.99$ | SAME DAY | | | 156.00$ |
| | Regular | | | 209.50$ |
| | Pharmacy Pickup | | | 40.00$ |
| | Time Window Next Day 9am-3pm, 3pm-9pm | | | 12.99$ |
| | Return to Pharmacy | | | 10.50$ |
| | | | Outstanding balance from previous invoice | 0.00$ |
| | | | Period balance | $2,817.39 |
| | | | Insurance | $0.00 |
| | | | Late Fee | $140.87 |
| | | | Total | $2,958.26 |

| DATE | ORDER TYPE | TOTAL STOPS | CHARGES FOR | SUM |
|---|---|---|---|---|
| 2023-09-05 337.00$ | SAME DAY | | | 234.00$ |
| | Regular | | | 63.00$ |
| | Pharmacy Pickup | | | 40.00$ |

| | |
|---|---|
| Outstanding balance from previous invoice | 0.00$ |
| Period balance | $2,817.39 |
| Insurance | $0.00 |
| Late Fee | $140.87 |
| Total | $2,958.26 |

https://ph.rx2go.ai/invoices-module/index/view?client=219218792&from=2023-09-04&to=2023-09-10&details=1

*For payments made via ACH, a surcharge of 0.8% will be applied.

*For payments made using a credit card, a surcharge of 3.4% plus a fixed fee of 30 cents will be applied.

| Total ATTEMPTS Done 09/04/2023 - 09/10/2023 | Orders | Attempts |
|---|---|---|
| Orders with 1 attempt | | 90.64% |
| Orders with 2 attempts | | 7.23% |
| Orders with 3 attempts | | 1.7% |
| Orders with 4 attempts | | 0.43% |
| Total: | | |

| Delivered Orders 09/04/2023 - 09/10/2023 | Orders | |
|---|---|---|
| Delivered with 1 attempt | **191** | 81.28% |
| Delivered with 2 attempts | **13** | 5.53% |
| Delivered with 3 attempts | **2** | 0.85% |
| Delivered with 4 attempts | **1** | 0.43% |
| Total: | **207** | |

| TOTAL PACKAGES RETURNED BACK TO PHARMACY | **3** | 1.28% |
|---|---|---|
| Attempted 1 time(s) 16006077, 16041825 | **2** | 66.67% |
| Attempted 3 time(s) 15937853 | **1** | 33.33% |

**TRANSACTION DATA:**

| | |
|---|---|
| ID | 64076 |
| TEXT | Online Transfer from CHK ...2003 transaction#: 18480761951 |
| DATE | 2023-09-18 |
| AMOUNT | 2,817.39 |

**TOTAL DELIVERY**    TOTAL STOPS    **2,817.39$**

| | |
|---|---|
| Regular | 1,697.00$ |
| Time Window Next Day | 117.91$ |
| SAME DAY | 806.00$ |
| Time Window Next Day 9am-3pm, 3pm-9pm | 25.98$ |
| Pharmacy Pickup | 160.00$ |
| Return to Pharmacy | 10.50$ |

SUMMARY FROM 09/11/2023 TO 09/17/2023                              **Invoice date: 09/18/2023 14:41**

**DELIVERY SERVICE:**

**VICTORIA NYC 1 DBA RX2GO**
(646) 374-3007



**DELIVERY CLIENT:**

**Personal Rx**
Personal Rx
5369 KINGS HIGHWAY
+18002036282



## PAID

| DATE | ORDER TYPE | TOTAL STOPS | CHARGES FOR | SUM |
|------|-----------|-------------|-------------|-----|
| 2023-09-16 557.99$ | Regular | | | 545.00$ |
| | Time Window Next Day | | | 12.99$ |
| 2023-09-15 622.48$ | SAME DAY | | | 247.00$ |
| | Regular | | | 309.50$ |
| | Pharmacy Pickup | | | 40.00$ |
| | Time Window Next Day | | | 25.98$ |

| | |
|---|---|
| Outstanding balance from previous invoice | 0.00$ |
| Period balance | $3,047.43 |
| Insurance | $0.00 |
| Late Fee | $152.37 |
| Total | $3,199.80 |

| DATE | ORDER TYPE | TOTAL STOPS | CHARGES FOR | SUM |
|------|-----------|-------------|-------------|-----|
| 2023-09-14 496.99$ | SAME DAY | | | 156.00$ |
| | Regular | | | 277.50$ |
| | Pharmacy Pickup | | | 40.00$ |
| | Return to Pharmacy | | | 10.50$ |
| | Time Window Next Day | | | 12.99$ |
| 2023-09-13 433.00$ | SAME DAY | | | 208.00$ |
| | Regular | | | 185.00$ |
| | Pharmacy Pickup | | | 40.00$ |
| | | Outstanding balance from previous invoice | | 0.00$ |
| | | Period balance | | $3,047.43 |
| | | Insurance | | $0.00 |
| | | Late Fee | | $152.37 |
| | | Total | | $3,199.80 |

| DATE | ORDER TYPE | TOTAL STOPS | CHARGES FOR | SUM |
|---|---|---|---|---|
| 2023-09-12 561.99$ | SAME DAY | | | 156.00$ |
| | Regular | | | 342.50$ |
| | Time Window Next Day | | | 12.99$ |
| | Pharmacy Pickup | | | 40.00$ |
| | Return to Pharmacy | | | 10.50$ |
| 2023-09-11 374.98$ | Regular | | | 88.00$ |
| | SAME DAY | | | 221.00$ |
| | Time Window Next Day | | | 25.98$ |
| | Pharmacy Pickup | | | 40.00$ |

| | |
|---|---|
| Outstanding balance from previous invoice | 0.00$ |
| Period balance | $3,047.43 |
| Insurance | $0.00 |
| Late Fee | $152.37 |
| Total | $3,199.80 |

https://ph.rx2go.ai/invoices-module/index/view?client=219218792&from=2023-09-11&to=2023-09-17&details=1

*For payments made via ACH, a surcharge of 0.8% will be applied.
*For payments made using a credit card, a surcharge of 3.4% plus a fixed fee of 30 cents will be applied.

| Total ATTEMPTS Done 09/11/2023 - 09/17/2023 | Orders | Attempts | |
|---|---|---|---|
| Orders with 1 attempt | | | 92.86% |
| Orders with 2 attempts | | | 5.95% |
| Orders with 3 attempts | | | 1.19% |
| Total: | | | |

**Delivered Orders 09/11/2023 - 09/17/2023**

| | Orders | |
|---|---|---|
| Delivered with 1 attempt | **223** | 88.49% |
| Delivered with 2 attempts | **12** | 4.76% |
| Delivered with 3 attempts | **3** | 1.19% |
| Total: | **238** | |

| **TOTAL PACKAGES RETURNED BACK TO PHARMACY** | **0** | 0% |
|---|---|---|

**TRANSACTION DATA:**

| ID | 66132 |
|---|---|
| TEXT | Online Transfer from CHK ...2003 transaction#: 18580600395 |
| DATE | 2023-09-29 |
| AMOUNT | 2,817.39 |

| **TOTAL DELIVERY** | TOTAL STOPS | **3,047.43$** |
|---|---|---|
| Regular | | 1,747.50$ |
| Time Window Next Day | | 90.93$ |
| SAME DAY | | 988.00$ |
| Pharmacy Pickup | | 200.00$ |
| Return to Pharmacy | | 21.00$ |

SUMMARY FROM 09/18/2023 TO 09/24/2023      **Invoice date: 09/25/2023 15:39**

**DELIVERY SERVICE:**

**VICTORIA NYC 1 DBA RX2GO**
(646) 374-3007

**DELIVERY CLIENT:**

**Personal Rx**
Personal Rx
5369 KINGS HIGHWAY
+18002036282



# PAID

| DATE | ORDER TYPE | TOTAL STOPS | CHARGES FOR | SUM |
|------|-----------|-------------|-------------|-----|
| 2023-09-23 537.97$ | Regular | | | 499.00$ |
| | Time Window Next Day | | | 38.97$ |
| 2023-09-22 744.48$ | SAME DAY | | | 312.00$ |
| | Regular | | | 366.50$ |
| | Pharmacy Pickup | | | 40.00$ |
| | Time Window Next Day | | | 25.98$ |
| | | | Outstanding balance from previous invoice | 0.00$ |
| | | | Period balance | $3,227.41 |
| | | | Insurance | $0.00 |
| | | | Late Fee | $330.81 |
| | | | Total | $3,558.22 |

| DATE | ORDER TYPE | TOTAL STOPS | CHARGES FOR | SUM |
|------|------------|-------------|-------------|-----|
| 2023-09-21 588.99$ | SAME DAY | | | 182.00$ |
| | Regular | | | 343.50$ |
| | Pharmacy Pickup | | | 40.00$ |
| | Time Window Next Day | | | 12.99$ |
| | Return to Pharmacy | | | 10.50$ |
| 2023-09-20 511.50$ | SAME DAY | | | 156.00$ |
| | Regular | | | 315.50$ |
| | Pharmacy Pickup | | | 40.00$ |
| | | | Outstanding balance from previous invoice | 0.00$ |
| | | | Period balance | $3,227.41 |
| | | | Insurance | $0.00 |
| | | | Late Fee | $330.81 |
| | | | Total | $3,558.22 |

| DATE | ORDER TYPE | TOTAL STOPS | CHARGES FOR | SUM |
|---|---|---|---|---|
| 2023-09-19 541.97$ | SAME DAY | | | 234.00$ |
| | Regular | | | 229.00$ |
| | Pharmacy Pickup | | | 40.00$ |
| | Time Window Next Day | | | 25.98$ |
| | Time Window Next Day 9am-3pm, 3pm-9pm | | | 12.99$ |
| 2023-09-18 302.50$ | SAME DAY | | | 208.00$ |
| | Regular | | | 44.00$ |
| | Pharmacy Pickup | | | 40.00$ |
| | Return to Pharmacy | | | 10.50$ |
| | | Outstanding balance from previous invoice | | 0.00$ |
| | | Period balance | | $3,227.41 |
| | | Insurance | | $0.00 |
| | | Late Fee | | $330.81 |
| | | Total | | $3,558.22 |

https://ph.rx2go.ai/invoices-module/index/view?client=219218792&from=2023-09-18&to=2023-09-24&details=1

*For payments made via ACH, a surcharge of 0.8% will be applied.
*For payments made using a credit card, a surcharge of 3.4% plus a fixed fee of 30 cents will be applied.

| Total ATTEMPTS Done 09/18/2023 - 09/24/2023 | Orders | Attempts | |
|---|---|---|---|
| Orders with 1 attempt | | | 93.21% |
| Orders with 2 attempts | | | 6.04% |
| Orders with 3 attempts | | | 0.75% |
| Total: | | | |

| | | |
|---|---|---|
| Delivered with 1 attempt | **230** | 86.79% |
| Delivered with 2 attempts | **15** | 5.66% |
| Delivered with 3 attempts | **2** | 0.75% |
| Total: | **247** | |

| **TOTAL PACKAGES RETURNED BACK TO PHARMACY** | **3** | 1.13% |
|---|---|---|
| Attempted 1 time(s) | **3** | 100% |

16274251, 16207059, 16173521

**TRANSACTION DATA:**

| | |
|---|---|
| ID | 67468 |
| TEXT | Online Transfer from CHK ...2003 transaction#: 18682006657 |
| DATE | 2023-10-10 |
| AMOUNT | 3,457.45 |

| **TOTAL DELIVERY** | TOTAL STOPS | **3,227.41$** |
|---|---|---|
| Regular | | 1,797.50$ |
| Time Window Next Day | | 103.92$ |
| SAME DAY | | 1,092.00$ |
| Pharmacy Pickup | | 200.00$ |
| Return to Pharmacy | | 21.00$ |
| Time Window Next Day 9am-3pm, 3pm-9pm | | 12.99$ |

SUMMARY FROM 10/02/2023 TO 10/29/2023      **Invoice date: 10/31/2023 14:40**

**DELIVERY SERVICE:**

**VICTORIA NYC 1 DBA RX2GO**
(646) 374-3007



**DELIVERY CLIENT:**

**Personal Rx**
Personal Rx
5369 KINGS HIGHWAY
+18002036282



# PAID

| DATE | ORDER TYPE | TOTAL STOPS | CHARGES FOR | SUM |
|------|-----------|-------------|-------------|-----|
| 2023-10-28 537.48$ | Regular | | | 498.50$ |
| | Time Window Next Day | | | 25.98$ |
| | SAME DAY | | | 13.00$ |
| 2023-10-27 447.99$ | SAME DAY | | | 130.00$ |
| | Regular | | | 265.00$ |
| | Pharmacy Pickup | | | 40.00$ |
| | Time Window Next Day | | | 12.99$ |
| | | Outstanding balance from previous invoice | | -230.04$ |
| | | Period balance | | $14,242.08 |
| | | Insurance | | $0.00 |
| | | Late Fee | | $2,281.17 |
| | | Total | | $16,753.29 |

| DATE | ORDER TYPE | TOTAL STOPS | CHARGES FOR | SUM |
|---|---|---|---|---|
| 2023-10-26 900.00$ | SAME DAY | | | 221.00$ |
| | Regular | | | 628.50$ |
| | Pharmacy Pickup | | | 40.00$ |
| | Return to Pharmacy | | | 10.50$ |
| 2023-10-25 683.00$ | Regular | | | 539.00$ |
| | SAME DAY | | | 104.00$ |
| | Pharmacy Pickup | | | 40.00$ |
| | | Outstanding balance from previous invoice | | -230.04$ |
| | | Period balance | | $14,242.08 |
| | | Insurance | | $0.00 |
| | | Late Fee | | $2,281.17 |
| | | Total | | $16,753.29 |

| DATE | ORDER TYPE | TOTAL STOPS | CHARGES FOR | SUM |
|------|-----------|-------------|-------------|-----|
| 2023-10-24 703.49$ | SAME DAY | | | 156.00$ |
| | Regular | | | 494.50$ |
| | Pharmacy Pickup | | | 40.00$ |
| | Time Window Next Day | | | 12.99$ |
| 2023-10-23 309.99$ | SAME DAY | | | 156.00$ |
| | Regular | | | 90.50$ |
| | Pharmacy Pickup | | | 40.00$ |
| | Time Window Next Day | | | 12.99$ |
| | Return to Pharmacy | | | 10.50$ |
| | | | Outstanding balance from previous invoice | -230.04$ |
| | | | Period balance | $14,242.08 |
| | | | Insurance | $0.00 |
| | | | Late Fee | $2,281.17 |
| | | | Total | $16,753.29 |

| DATE | ORDER TYPE | TOTAL STOPS | CHARGES FOR | SUM |
|------|------------|-------------|-------------|-----|
| 2023-10-21 292.49$ | Regular | | | 279.50$ |
| | Time Window Next Day | | | 12.99$ |
| 2023-10-20 682.47$ | Regular | | | 330.50$ |
| | SAME DAY | | | 273.00$ |
| | Pharmacy Pickup | | | 40.00$ |
| | Time Window Next Day | | | 38.97$ |
| 2023-10-19 600.49$ | SAME DAY | | | 195.00$ |
| | Regular | | | 342.00$ |
| | Time Window Next Day | | | 12.99$ |
| | Pharmacy Pickup | | | 40.00$ |
| | Return to Pharmacy | | | 10.50$ |

| | | |
|---|---|---|
| | Outstanding balance from previous invoice | -230.04$ |
| | Period balance | $14,242.08 |
| | Insurance | $0.00 |
| | Late Fee | $2,281.17 |
| | Total | $16,753.29 |

| DATE | ORDER TYPE | TOTAL STOPS | CHARGES FOR | SUM |
|------|-----------|-------------|-------------|-----|
| 2023-10-18 586.49$ | SAME DAY | | | 260.00$ |
| | Regular | | | 273.50$ |
| | Pharmacy Pickup | | | 40.00$ |
| | Time Window Next Day | | | 12.99$ |
| 2023-10-17 738.45$ | SAME DAY | | | 312.00$ |
| | Time Window Next Day | | | 51.96$ |
| | Time Window Next Day 9am-3pm, 3pm-9pm | | | 12.99$ |
| | Regular | | | 301.50$ |
| | Pharmacy Pickup | | | 60.00$ |
| | | | Outstanding balance from previous invoice | -230.04$ |
| | | | Period balance | $14,242.08 |
| | | | Insurance | $0.00 |
| | | | Late Fee | $2,281.17 |
| | | | Total | $16,753.29 |

| DATE | ORDER TYPE | TOTAL STOPS | CHARGES FOR | SUM |
|------|-----------|-------------|-------------|-----|
| 2023-10-16 424.99$ | SAME DAY | | | 351.00$ |
| | Pharmacy Pickup | | | 40.00$ |
| | Time Window Next Day | | | 12.99$ |
| | Return to Pharmacy | | | 10.50$ |
| | Regular | | | 10.50$ |
| 2023-10-12 734.50$ | SAME DAY | | | 312.00$ |
| | Regular | | | 382.50$ |
| | Pharmacy Pickup | | | 40.00$ |
| | | | Outstanding balance from previous invoice | -230.04$ |
| | | | Period balance | $14,242.08 |
| | | | Insurance | $0.00 |
| | | | Late Fee | $2,281.17 |
| | | | Total | $16,753.29 |

| DATE | ORDER TYPE | TOTAL STOPS | CHARGES FOR | SUM |
|------|-----------|-------------|-------------|-----|
| 2023-10-14 504.95$ | Regular | | | 427.00$ |
| | SAME DAY | | | 13.00$ |
| | Time Window Next Day 9am-3pm, 3pm-9pm | | | 12.99$ |
| | Time Window Next Day | | | 51.96$ |
| 2023-10-13 886.99$ | SAME DAY | | | 377.00$ |
| | Time Window Next Day 9am-3pm, 3pm-9pm | | | 13.00$ |
| | Regular | | | 444.00$ |
| | Pharmacy Pickup | | | 40.00$ |
| | Time Window Next Day | | | 12.99$ |
| | | | Outstanding balance from previous invoice | -230.04$ |
| | | | Period balance | $14,242.08 |
| | | | Insurance | $0.00 |
| | | | Late Fee | $2,281.17 |
| | | | Total | $16,753.29 |

| DATE | ORDER TYPE | TOTAL STOPS | CHARGES FOR | SUM |
|---|---|---|---|---|
| 2023-10-11 811.50$ | SAME DAY | | | 299.00$ |
| | Regular | | | 462.00$ |
| | Pharmacy Pickup | | | 40.00$ |
| | Return to Pharmacy | | | 10.50$ |
| 2023-10-10 568.50$ | SAME DAY | | | 208.00$ |
| | Regular | | | 320.50$ |
| | Pharmacy Pickup | | | 40.00$ |
| | | Outstanding balance from previous invoice | | -230.04$ |
| | | Period balance | | $14,242.08 |
| | | Insurance | | $0.00 |
| | | Late Fee | | $2,281.17 |
| | | Total | | $16,753.29 |

| DATE | ORDER TYPE | TOTAL STOPS | CHARGES FOR | SUM |
|------|-----------|-------------|-------------|-----|
| 2023-10-09 304.48$ | SAME DAY | | | 182.00$ |
| | Time Window Next Day | | | 25.98$ |
| | Pharmacy Pickup | | | 40.00$ |
| | Regular | | | 46.00$ |
| | Return to Pharmacy | | | 10.50$ |
| 2023-10-07 641.91$ | Regular | | | 525.00$ |
| | Time Window Next Day | | | 116.91$ |
| 2023-10-06 742.47$ | SAME DAY | | | 221.00$ |
| | Regular | | | 442.50$ |
| | Pharmacy Pickup | | | 40.00$ |
| | Time Window Next Day | | | 38.97$ |

| | |
|---|---|
| **Outstanding balance from previous invoice** | -230.04$ |
| **Period balance** | $14,242.08 |
| **Insurance** | $0.00 |
| **Late Fee** | $2,281.17 |
| **Total** | $16,753.29 |

| DATE | ORDER TYPE | TOTAL STOPS | CHARGES FOR | SUM |
|------|-----------|-------------|-------------|-----|
| 2023-10-05 590.48$ | SAME DAY | | | 247.00$ |
| | Regular | | | 277.50$ |
| | Pharmacy Pickup | | | 40.00$ |
| | Time Window Next Day | | | 25.98$ |
| 2023-10-04 386.49$ | SAME DAY | | | 169.00$ |
| | Regular | | | 141.00$ |
| | Pharmacy Pickup | | | 40.00$ |
| | Return to Pharmacy | | | 10.50$ |
| | Time Window Next Day | | | 25.99$ |
| | | | Outstanding balance from previous invoice | -230.04$ |
| | | | Period balance | $14,242.08 |
| | | | Insurance | $0.00 |
| | | | Late Fee | $2,281.17 |
| | | | Total | $16,753.29 |

| DATE | ORDER TYPE | TOTAL STOPS | CHARGES FOR | SUM |
|------|-----------|-------------|-------------|-----|
| 2023-10-03 676.00$ | SAME DAY | | | 299.00$ |
| | Time Window Next Day | | | 13.00$ |
| | Regular | | | 324.00$ |
| | Pharmacy Pickup | | | 40.00$ |
| 2023-10-02 486.48$ | SAME DAY | | | 299.00$ |
| | Regular | | | 121.50$ |
| | Pharmacy Pickup | | | 40.00$ |
| | Time Window Next Day | | | 25.98$ |
| | | | Outstanding balance from previous invoice | -230.04$ |
| | | | Period balance | $14,242.08 |
| | | | Insurance | $0.00 |
| | | | Late Fee | $2,281.17 |
| | | | Total | $16,753.29 |

https://ph.rx2go.ai/invoices-module/index/view?client=219218792&from=2023-10-02&to=2023-10-29&details=1

*For payments made via ACH, a surcharge of 0.8% will be applied.
*For payments made using a credit card, a surcharge of 3.4% plus a fixed fee of 30 cents will be applied.

| Total ATTEMPTS Done 10/02/2023 - 10/29/2023 | Orders | Attempts |
|----------------------------------------------|--------|----------|
| Orders with 1 attempt | | 91.17% |
| Orders with 2 attempts | | 7.2% |
| Orders with 3 attempts | | 1.54% |
| Orders with 4 attempts | | 0.09% |
| Total: | | |

| Delivered Orders 10/02/2023 - 10/29/2023 | Orders | |
|-------------------------------------------|--------|--|
| Delivered with 1 attempt | **984** | 84.39% |

| | | |
|---|---|---|
| Delivered with 2 attempts | **60** | 5.15% |
| Delivered with 3 attempts | **11** | 0.94% |
| Total: | **1055** | |

| | | |
|---|---|---|
| **TOTAL PACKAGES RETURNED BACK TO PHARMACY** | **14** | 1.2% |
| Attempted 1 time(s) | **12** | 85.71% |
| 16912180, 16856620, 16826876, 16726352, 16715924, 16712360, 16594794, 16573090, 16535470, 16519970, 16517302, 16437267 | | |
| Attempted 2 time(s) | **1** | 7.14% |
| 16406892 | | |
| Attempted 3 time(s) | **1** | 7.14% |
| 16376110 | | |

**TRANSACTION DATA:**

| | |
|---|---|
| ID | 75100 |
| TEXT | Online Transfer from CHK ...2003 transaction#: 19095910840 |
| DATE | 2023-11-24 |
| AMOUNT | 6,274.01 |

| **TOTAL DELIVERY** | TOTAL STOPS | **14,242.08$** |
|---|---|---|
| Regular | | 7,967.00$ |
| Time Window Next Day | | 545.60$ |
| SAME DAY | | 4,797.00$ |
| Pharmacy Pickup | | 820.00$ |
| Return to Pharmacy | | 73.50$ |
| Time Window Next Day 9am-3pm, 3pm-9pm | | 38.98$ |

SUMMARY FROM 10/30/2023 TO 11/05/2023

**Invoice date: 11/07/2023 13:15**

**DELIVERY SERVICE:**

**VICTORIA NYC 1 DBA RX2GO**
(646) 374-3007



**DELIVERY CLIENT:**

**Personal Rx**
Personal Rx
5369 KINGS HIGHWAY
+18002036282



## PAID

| DATE | ORDER TYPE | TOTAL STOPS | CHARGES FOR | SUM |
|------|-----------|-------------|-------------|-----|
| 2023-11-04 379.99$ | Regular | | | 367.00$ |
| | Time Window Next Day | | | 12.99$ |
| 2023-11-03 490.97$ | SAME DAY | | | 221.00$ |
| | Regular | | | 166.50$ |
| | Pharmacy Pickup | | | 40.00$ |
| | Time Window Next Day | | | 51.97$ |
| | Return to Pharmacy | | | 11.50$ |

| | |
|---|---|
| Outstanding balance from previous invoice | 0.00$ |
| Period balance | $2,672.90 |
| Insurance | $0.00 |
| Late Fee | $421.32 |
| Total | $3,094.22 |

| DATE | ORDER TYPE | TOTAL STOPS | CHARGES FOR | SUM |
|------|-----------|-------------|-------------|-----|
| 2023-11-02 454.49$ | SAME DAY | | | 169.00$ |
| | Regular | | | 232.50$ |
| | Pharmacy Pickup | | | 40.00$ |
| | Time Window Next Day | | | 12.99$ |
| 2023-11-01 565.48$ | SAME DAY | | | 169.00$ |
| | Regular | | | 320.00$ |
| | Time Window Next Day | | | 25.98$ |
| | Pharmacy Pickup | | | 40.00$ |
| | Return to Pharmacy | | | 10.50$ |
| | | | Outstanding balance from previous invoice | 0.00$ |
| | | | Period balance | $2,672.90 |
| | | | Insurance | $0.00 |
| | | | Late Fee | $421.32 |
| | | | Total | $3,094.22 |

| DATE | ORDER TYPE | TOTAL STOPS | CHARGES FOR | SUM |
|---|---|---|---|---|
| 2023-10-31 475.97$ | SAME DAY | | | 260.00$ |
| | Regular | | | 124.00$ |
| | Time Window Next Day | | | 51.97$ |
| | Pharmacy Pickup | | | 40.00$ |
| 2023-10-30 306.00$ | SAME DAY | | | 182.00$ |
| | Regular | | | 84.00$ |
| | Pharmacy Pickup | | | 40.00$ |

| | |
|---|---|
| Outstanding balance from previous invoice | 0.00$ |
| Period balance | $2,672.90 |
| Insurance | $0.00 |
| Late Fee | $421.32 |
| Total | $3,094.22 |

https://ph.rx2go.ai/invoices-module/index/view?client=219218792&from=2023-10-30&to=2023-11-05&details=1

*For payments made via ACH, a surcharge of 0.8% will be applied.
*For payments made using a credit card, a surcharge of 3.4% plus a fixed fee of 30 cents will be applied.

| Total ATTEMPTS Done 10/30/2023 - 11/05/2023 | Orders | Attempts | |
|---|---|---|---|
| Orders with 1 attempt | | | 89.04% |
| Orders with 2 attempts | | | 7.76% |
| Orders with 3 attempts | | | 2.74% |
| Orders with 5 attempts | | | 0.46% |
| Total: | | | |

| Delivered Orders 10/30/2023 - 11/05/2023 | Orders | |
|---|---|---|
| Delivered with 1 attempt | **178** | 81.28% |
| Delivered with 2 attempts | **15** | 6.85% |
| Delivered with 3 attempts | **4** | 1.83% |
| Total: | **197** | |

**TOTAL PACKAGES RETURNED BACK TO PHARMACY** | | **3** | 1.37%

| Attempted 1 time(s) | | **1** | 33.33% |
|---|---|---|---|
| 16975864 | | | |
| Attempted 3 time(s) | | **1** | 33.33% |
| 16912180 | | | |
| Attempted 5 time(s) | | **1** | 33.33% |
| 16856620 | | | |

**TRANSACTION DATA:**

| ID | 76556 |
|---|---|
| TEXT | Online Transfer from CHK ...2003 transaction#: 19161935399 |
| DATE | 2023-12-01 |
| AMOUNT | 2,672.90 |

| **TOTAL DELIVERY** | TOTAL STOPS | **2,672.90$** |
|---|---|---|
| Regular | | 1,294.00$ |
| Time Window Next Day | | 155.90$ |
| SAME DAY | | 1,001.00$ |
| Pharmacy Pickup | | 200.00$ |
| Return to Pharmacy | | 22.00$ |

| SUMMARY FROM 11/13/2023 TO 11/19/2023 | Invoice date: 11/20/2023 17:03 |
|---|---|

**DELIVERY SERVICE:**

**VICTORIA NYC 1 DBA RX2GO**
(646) 374-3007



**DELIVERY CLIENT:**

**Personal Rx**
Personal Rx
5369 KINGS HIGHWAY
+18002036282



# PAID

| DATE | ORDER TYPE | TOTAL STOPS | CHARGES FOR | SUM |
|---|---|---|---|---|
| 2023-11-18 609.96$ | Regular | | | 558.00$ |
| | Time Window Next Day | | | 51.96$ |
| 2023-11-17 722.99$ | Regular | | | 451.50$ |
| | SAME DAY | | | 208.00$ |
| | Pharmacy Pickup | | | 40.00$ |
| | Return to Pharmacy | | | 10.50$ |
| | Time Window Next Day | | | 12.99$ |
| | | Outstanding balance from previous invoice | | 0.00$ |
| | | Period balance | | $3,881.88 |
| | | Insurance | | $0.00 |
| | | Late Fee | | $611.88 |
| | | **Total** | | **$4,493.76** |

| DATE | ORDER TYPE | TOTAL STOPS | CHARGES FOR | SUM |
|------|-----------|-------------|-------------|-----|
| 2023-11-16 827.48$ | SAME DAY | | | 312.00$ |
| | Regular | | | 449.50$ |
| | Pharmacy Pickup | | | 40.00$ |
| | Time Window Next Day | | | 25.98$ |
| 2023-11-15 727.48$ | SAME DAY | | | 273.00$ |
| | Regular | | | 378.00$ |
| | Time Window Next Day | | | 36.48$ |
| | Pharmacy Pickup | | | 40.00$ |
| | | | Outstanding balance from previous invoice | 0.00$ |
| | | | Period balance | $3,881.88 |
| | | | Insurance | $0.00 |
| | | | Late Fee | $611.88 |
| | | | Total | $4,493.76 |

| DATE | ORDER TYPE | TOTAL STOPS | CHARGES FOR | SUM |
|------|-----------|-------------|-------------|-----|
| 2023-11-14 623.99$ | SAME DAY | | | 234.00$ |
| | Regular | | | 337.00$ |
| | Pharmacy Pickup | | | 40.00$ |
| | Time Window Next Day | | | 12.99$ |
| 2023-11-13 369.98$ | Pharmacy Pickup | | | 40.00$ |
| | SAME DAY | | | 260.00$ |
| | Regular | | | 33.50$ |
| | Time Window Next Day | | | 12.99$ |
| | Time Window Next Day 9am-3pm, 3pm-9pm | | | 12.99$ |
| | Return to Pharmacy | | | 10.50$ |

| | |
|---|---|
| Outstanding balance from previous invoice | 0.00$ |
| Period balance | $3,881.88 |
| Insurance | $0.00 |
| Late Fee | $611.88 |
| Total | $4,493.76 |

https://ph.rx2go.ai/invoices-module/index/view?client=219218792&from=2023-11-13&to=2023-11-19&details=1

*For payments made via ACH, a surcharge of 0.8% will be applied.
*For payments made using a credit card, a surcharge of 3.4% plus a fixed fee of 30 cents will be applied.

| Total ATTEMPTS Done 11/13/2023 - 11/19/2023 | Orders | Attempts | |
|---|---|---|---|
| Orders with 1 attempt | | | 91.88% |
| Orders with 2 attempts | | | 6.25% |

| Orders with 3 attempts | | 1.56% |
|---|---|---|
| Orders with 4 attempts | | 0.31% |
| Total: | | |

| Delivered Orders 11/13/2023 - 11/19/2023 | Orders | |
|---|---|---|
| Delivered with 1 attempt | **274** | 85.63% |
| Delivered with 2 attempts | **14** | 4.38% |
| Delivered with 3 attempts | **3** | 0.94% |
| Delivered with 4 attempts | **1** | 0.31% |
| Total: | **292** | |

| TOTAL PACKAGES RETURNED BACK TO PHARMACY | **5** | 1.56% |
|---|---|---|
| Attempted 1 time(s) | **5** | 100% |

17345880, 17298744, 17346532, 17345512, 17279412

**TRANSACTION DATA:**

| ID | 78564 |
|---|---|
| TEXT | Online Transfer from CHK ...2003 transaction#: 19258726589 |
| DATE | 2023-12-11 |
| AMOUNT | 3,881.88 |

| TOTAL DELIVERY | TOTAL STOPS | 3,881.88$ |
|---|---|---|
| Regular | | 2,207.50$ |
| Time Window Next Day | | 153.39$ |
| SAME DAY | | 1,287.00$ |
| Pharmacy Pickup | | 200.00$ |
| Return to Pharmacy | | 21.00$ |
| Time Window Next Day 9am-3pm, 3pm-9pm | | 12.99$ |

SUMMARY FROM 11/20/2023 TO 12/03/2023                    **Invoice date: 12/05/2023 11:56**

**DELIVERY SERVICE:**

**VICTORIA NYC 1 DBA RX2GO**
(646) 374-3007



**DELIVERY CLIENT:**

**Personal Rx**
Personal Rx
5369 KINGS HIGHWAY
+18002036282



## PAID

| DATE | ORDER TYPE | TOTAL STOPS | CHARGES FOR | SUM |
|------|-----------|-------------|-------------|-----|
| 2023-12-02 327.98$ | Regular | | | 302.00$ |
| | Time Window Next Day | | | 25.98$ |
| 2023-12-01 326.98$ | SAME DAY | | | 104.00$ |
| | Regular | | | 157.00$ |
| | Pharmacy Pickup | | | 40.00$ |
| | Time Window Next Day | | | 12.99$ |
| | Time Window Next Day 9am-3pm, 3pm-9pm | | | 12.99$ |

| | |
|---|---|
| Outstanding balance from previous invoice | 0.00$ |
| Period balance | $5,351.23 |
| Insurance | $0.00 |
| Late Fee | $548.50 |
| Total | $5,899.73 |

| DATE | ORDER TYPE | TOTAL STOPS | CHARGES FOR | SUM |
|---|---|---|---|---|
| 2023-11-30 223.96$ | SAME DAY | | | 65.00$ |
| | Pharmacy Pickup | | | 40.00$ |
| | Regular | | | 66.00$ |
| | Time Window Next Day | | | 52.96$ |
| 2023-11-29 537.46$ | SAME DAY | | | 169.00$ |
| | Time Window Next Day | | | 38.97$ |
| | Time Window Next Day 9am-3pm, 3pm-9pm | | | 12.99$ |
| | Regular | | | 276.50$ |
| | Pharmacy Pickup | | | 40.00$ |
| | | | Outstanding balance from previous invoice | 0.00$ |
| | | | Period balance | $5,351.23 |
| | | | Insurance | $0.00 |
| | | | Late Fee | $548.50 |
| | | | Total | $5,899.73 |

| DATE | ORDER TYPE | TOTAL STOPS | CHARGES FOR | SUM |
|---|---|---|---|---|
| 2023-11-28 663.97$ | SAME DAY | | | 273.00$ |
| | Regular | | | 312.00$ |
| | Time Window Next Day | | | 25.98$ |
| | Pharmacy Pickup | | | 40.00$ |
| | Time Window Next Day 9am-3pm, 3pm-9pm | | | 12.99$ |
| 2023-11-27 271.99$ | SAME DAY | | | 130.00$ |
| | Regular | | | 78.50$ |
| | Pharmacy Pickup | | | 40.00$ |
| | Return to Pharmacy | | | 10.50$ |
| | Time Window Next Day | | | 12.99$ |
| | | | Outstanding balance from previous invoice | 0.00$ |
| | | | Period balance | $5,351.23 |
| | | | Insurance | $0.00 |
| | | | Late Fee | $548.50 |
| | | | Total | $5,899.73 |

| DATE | ORDER TYPE | TOTAL STOPS | CHARGES FOR | SUM |
|------|-----------|-------------|-------------|-----|
| 2023-11-25 278.00$ | Regular | | | 265.00$ |
| | SAME DAY | | | 13.00$ |
| 2023-11-24 588.46$ | SAME DAY | | | 208.00$ |
| | Regular | | | 277.00$ |
| | Pharmacy Pickup | | | 40.00$ |
| | Time Window Next Day 9am-3pm, 3pm-9pm | | | 12.99$ |
| | Time Window Next Day | | | 39.97$ |
| | Return to Pharmacy | | | 10.50$ |
| | | | Outstanding balance from previous invoice | 0.00$ |
| | | | Period balance | $5,351.23 |
| | | | Insurance | $0.00 |
| | | | Late Fee | $548.50 |
| | | | Total | $5,899.73 |

| DATE | ORDER TYPE | TOTAL STOPS | CHARGES FOR | SUM |
|------|-----------|-------------|-------------|-----|
| 2023-11-22 888.96$ | Regular | | | 385.00$ |
| | SAME DAY | | | 390.00$ |
| | Time Window Next Day | | | 52.96$ |
| | Pharmacy Pickup | | | 40.00$ |
| | Return to Pharmacy | | | 21.00$ |
| 2023-11-21 788.98$ | SAME DAY | | | 337.99$ |
| | Regular | | | 398.00$ |
| | Pharmacy Pickup | | | 40.00$ |
| | Time Window Next Day | | | 12.99$ |

| | |
|---|---|
| Outstanding balance from previous invoice | 0.00$ |
| Period balance | $5,351.23 |
| Insurance | $0.00 |
| Late Fee | $548.50 |
| Total | $5,899.73 |

| DATE | ORDER TYPE | TOTAL STOPS | CHARGES FOR | SUM |
|---|---|---|---|---|
| 2023-11-20 454.49$ | SAME DAY | | | 325.00$ |
| | Pharmacy Pickup | | | 40.00$ |
| | Regular | | | 66.00$ |
| | Time Window Next Day | | | 12.99$ |
| | Return to Pharmacy | | | 10.50$ |
| | | | Outstanding balance from previous invoice | 0.00$ |
| | | | Period balance | $5,351.23 |
| | | | Insurance | $0.00 |
| | | | Late Fee | $548.50 |
| | | | Total | $5,899.73 |

https://ph.rx2go.ai/invoices-module/index/view?client=219218792&from=2023-11-20&to=2023-12-03&details=1

*For payments made via ACH, a surcharge of 0.8% will be applied.
*For payments made using a credit card, a surcharge of 3.4% plus a fixed fee of 30 cents will be applied.

| Total ATTEMPTS Done 11/20/2023 - 12/03/2023 | Orders | Attempts | |
|---|---|---|---|
| Orders with 1 attempt | | | 90.83% |
| Orders with 2 attempts | | | 6.19% |
| Orders with 3 attempts | | | 2.29% |
| Orders with 4 attempts | | | 0.69% |
| Total: | | | |

| Delivered Orders 11/20/2023 - 12/03/2023 | Orders | |
|---|---|---|
| Delivered with 1 attempt | **365** | 83.72% |
| Delivered with 2 attempts | **16** | 3.67% |
| Delivered with 3 attempts | **6** | 1.38% |
| Delivered with 4 attempts | **2** | 0.46% |
| Total: | **389** | |

| TOTAL PACKAGES RETURNED BACK TO PHARMACY | **7** | 1.61% |
|---|---|---|
| Attempted 1 time(s) | **5** | 71.43% |
| 17604076, 17377076, 17380888, 17386200, 17378328 | | |
| Attempted 2 time(s) | **1** | 14.29% |
| 17346532 | | |

**TRANSACTION DATA:**

| | |
|---|---|
| ID | 80760 |
| TEXT | Online Transfer from CHK ...2003 transaction#: 19372235164 |
| DATE | 2023-12-22 |
| AMOUNT | 5,351.23 |

| **TOTAL DELIVERY** | TOTAL STOPS | **5,351.23$** |
|---|---|---|
| Regular | | 2,583.00$ |
| Time Window Next Day | | 288.78$ |
| SAME DAY | | 2,014.99$ |
| Pharmacy Pickup | | 360.00$ |
| Time Window Next Day 9am-3pm, 3pm-9pm | | 51.96$ |
| Return to Pharmacy | | 52.50$ |

SUMMARY FROM 12/04/2023 TO 12/10/2023                     **Invoice date: 12/11/2023 13:04**

**DELIVERY SERVICE:**                          **DELIVERY CLIENT:**

**VICTORIA NYC 1 DBA RX2GO**                   **Personal Rx**
(646) 374-3007                                 Personal Rx
                                               5369 KINGS HIGHWAY
                                               +18002036282




# PAID

| DATE | ORDER TYPE | TOTAL STOPS | CHARGES FOR | SUM |
|------|-----------|-------------|-------------|-----|
| 2023-12-09 717.48$ | Regular | | | 691.50$ |
| | Time Window Next Day | | | 12.99$ |
| | Time Window Next Day 9am-3pm, 3pm-9pm | | | 12.99$ |
| 2023-12-08 759.97$ | SAME DAY | | | 234.00$ |
| | Pharmacy Pickup | | | 40.00$ |
| | Time Window Next Day | | | 38.97$ |
| | Regular | | | 447.00$ |
| | | | Outstanding balance from previous invoice | 0.00$ |
| | | | Period balance | $3,135.89 |
| | | | Insurance | $0.00 |
| | | | Late Fee | $494.29 |
| | | | Total | $3,630.18 |

| DATE | ORDER TYPE | TOTAL STOPS | CHARGES FOR | SUM |
|---|---|---|---|---|
| 2023-12-07 796.99$ | SAME DAY | | | 390.00$ |
| | Regular | | | 354.00$ |
| | Pharmacy Pickup | | | 40.00$ |
| | Time Window Next Day | | | 12.99$ |
| 2023-12-06 353.47$ | SAME DAY | | | 65.00$ |
| | Pharmacy Pickup | | | 40.00$ |
| | Regular | | | 199.00$ |
| | Time Window Next Day | | | 38.97$ |
| | Return to Pharmacy | | | 10.50$ |
| | | | Outstanding balance from previous invoice | 0.00$ |
| | | | Period balance | $3,135.89 |
| | | | Insurance | $0.00 |
| | | | Late Fee | $494.29 |
| | | | Total | $3,630.18 |

| DATE | ORDER TYPE | TOTAL STOPS | CHARGES FOR | SUM |
|---|---|---|---|---|
| 2023-12-05 335.99$ | SAME DAY | | | 195.00$ |
| | Pharmacy Pickup | | | 40.00$ |
| | Regular | | | 88.00$ |
| | Time Window Next Day | | | 12.99$ |
| 2023-12-04 171.99$ | SAME DAY | | | 52.00$ |
| | Pharmacy Pickup | | | 40.00$ |
| | Regular | | | 67.00$ |
| | Time Window Next Day | | | 12.99$ |
| | | | Outstanding balance from previous invoice | 0.00$ |
| | | | Period balance | $3,135.89 |
| | | | Insurance | $0.00 |
| | | | Late Fee | $494.29 |
| | | | Total | $3,630.18 |

https://ph.rx2go.ai/invoices-module/index/view?client=219218792&from=2023-12-04&to=2023-12-10&details=1

*For payments made via ACH, a surcharge of 0.8% will be applied.

*For payments made using a credit card, a surcharge of 3.4% plus a fixed fee of 30 cents will be applied.

| Total ATTEMPTS Done 12/04/2023 - 12/10/2023 | Orders | Attempts |  |
|---|---|---|---|
| Orders with 1 attempt | | | 91.95% |
| Orders with 2 attempts | | | 6.51% |
| Orders with 3 attempts | | | 1.15% |
| Orders with 4 attempts | | | 0.38% |
| Total: | | | |

| Delivered Orders 12/04/2023 - 12/10/2023 | Orders | |
|---|---|---|
| Delivered with 1 attempt | 221 | 84.67% |
| Delivered with 2 attempts | 15 | 5.75% |

| | | |
|---|---|---|
| Delivered with 3 attempts | **2** | 0.77% |
| Delivered with 4 attempts | **1** | 0.38% |
| Total: | **239** | |

| **TOTAL PACKAGES RETURNED BACK TO PHARMACY** | **6** | 2.3% |
|---|---|---|
| Attempted 1 time(s) | **6** | 100% |

17737676, 17766596, 17767584, 17760784, 17733020, 17669296

**TRANSACTION DATA:**

| | |
|---|---|
| ID | 82265 |
| TEXT | Online Transfer from CHK ...2003 transaction#: 19473561515 |
| DATE | 2024-01-03 |
| AMOUNT | 3,135.89 |

| **TOTAL DELIVERY** | TOTAL STOPS | **3,135.89$** |
|---|---|---|
| Regular | | 1,846.50$ |
| Time Window Next Day | | 129.90$ |
| Time Window Next Day 9am-3pm, 3pm-9pm | | 12.99$ |
| SAME DAY | | 936.00$ |
| Pharmacy Pickup | | 200.00$ |
| Return to Pharmacy | | 10.50$ |

SUMMARY FROM 12/11/2023 TO 12/17/2023       **Invoice date: 12/18/2023 18:43**

**DELIVERY SERVICE:**

**VICTORIA NYC 1 DBA RX2GO**
(646) 374-3007



**DELIVERY CLIENT:**

**Personal Rx**
Personal Rx
5369 KINGS HIGHWAY
+18002036282



# PAID

| DATE | ORDER TYPE | TOTAL STOPS | CHARGES FOR | SUM |
|------|-----------|-------------|-------------|-----|
| 2023-12-16 566.49$ | Regular | | | 553.50$ |
| | Time Window Next Day | | | 12.99$ |
| | | | Outstanding balance from previous invoice | 0.00$ |
| | | | Period balance | $4,184.35 |
| | | | Insurance | $0.00 |
| | | | Late Fee | $428.90 |
| | | | Total | $4,613.25 |

| DATE | ORDER TYPE | TOTAL STOPS | CHARGES FOR | SUM |
|---|---|---|---|---|
| 2023-12-15 957.92$ | SAME DAY | | | 390.00$ |
| | Pharmacy Pickup | | | 40.00$ |
| | Time Window Next Day 9am-3pm, 3pm-9pm | | | 12.99$ |
| | Regular | | | 413.50$ |
| | Time Window Next Day | | | 90.93$ |
| | Return to Pharmacy | | | 10.50$ |
| 2023-12-14 716.99$ | SAME DAY | | | 403.00$ |
| | Regular | | | 250.50$ |
| | Pharmacy Pickup | | | 40.00$ |
| | Return to Pharmacy | | | 10.50$ |
| | Time Window Next Day | | | 12.99$ |
| | | | Outstanding balance from previous invoice | 0.00$ |
| | | | Period balance | $4,184.35 |
| | | | Insurance | $0.00 |
| | | | Late Fee | $428.90 |
| | | | Total | $4,613.25 |

| DATE | ORDER TYPE | TOTAL STOPS | CHARGES FOR | SUM |
|------|------------|-------------|-------------|-----|
| 2023-12-13 767.73$ | SAME DAY | | | 260.00$ |
| | Regular | | | 99.50$ |
| | Pharmacy Pickup | | | 40.00$ |
| | Time Window Next Day | | | 357.73$ |
| | Return to Pharmacy | | | 10.50$ |
| 2023-12-12 768.22$ | SAME DAY | | | 283.00$ |
| | Regular | | | 65.00$ |
| | Time Window Next Day | | | 369.72$ |
| | Pharmacy Pickup | | | 40.00$ |
| | Return to Pharmacy | | | 10.50$ |
| | | | Outstanding balance from previous invoice | 0.00$ |
| | | | Period balance | $4,184.35 |
| | | | Insurance | $0.00 |
| | | | Late Fee | $428.90 |
| | | | Total | $4,613.25 |

| DATE | ORDER TYPE | TOTAL STOPS | CHARGES FOR | SUM |
|---|---|---|---|---|
| 2023-12-11 407.00$ | SAME DAY | | | 325.00$ |
| | Regular | | | 42.00$ |
| | Pharmacy Pickup | | | 40.00$ |

| | | |
|---|---|---|
| | Outstanding balance from previous invoice | 0.00$ |
| | Period balance | $4,184.35 |
| | Insurance | $0.00 |
| | Late Fee | $428.90 |
| | Total | $4,613.25 |

https://ph.rx2go.ai/invoices-module/index/view?client=219218792&from=2023-12-11&to=2023-12-17&details=1

*For payments made via ACH, a surcharge of 0.8% will be applied.
*For payments made using a credit card, a surcharge of 3.4% plus a fixed fee of 30 cents will be applied.

| Total ATTEMPTS Done 12/11/2023 - 12/17/2023 | Orders | Attempts | |
|---|---|---|---|
| Orders with 1 attempt | | | 94.31% |
| Orders with 2 attempts | | | 4.19% |
| Orders with 3 attempts | | | 1.2% |
| Orders with 4 attempts | | | 0.3% |
| Total: | | | |

| Delivered Orders 12/11/2023 - 12/17/2023 | Orders | |
|---|---|---|
| Delivered with 1 attempt | **300** | 89.82% |
| Delivered with 2 attempts | **9** | 2.69% |
| Total: | **309** | |

| TOTAL PACKAGES RETURNED BACK TO PHARMACY | **7** | 2.1% |
|---|---|---|
| Attempted 1 time(s) | **4** | 57.14% |
| 17919920, 17859236, 17822868, 17797240 | | |
| Attempted 2 time(s) | **3** | 42.86% |
| 17766596, 17733020, 17767584 | | |

**TRANSACTION DATA:**

| | |
|---|---|
| ID | 83285 |
| TEXT | Online Transfer from CHK ...2003 transaction#: 19499989617 |
| DATE | 2024-01-05 |
| AMOUNT | 4,184.35 |

| TOTAL DELIVERY | | TOTAL STOPS | **4,184.35$** |
|---|---|---|---|

| | |
|---|---|
| Regular | 1,424.00$ |
| Time Window Next Day | 844.36$ |
| SAME DAY | 1,661.00$ |
| Pharmacy Pickup | 200.00$ |
| Time Window Next Day 9am-3pm, 3pm-9pm | 12.99$ |
| Return to Pharmacy | 42.00$ |

| SUMMARY FROM 12/18/2023 TO 12/24/2023 | Invoice date: 12/25/2023 13:52 |

**DELIVERY SERVICE:**

**VICTORIA NYC 1 DBA RX2GO**
(646) 374-3007



**DELIVERY CLIENT:**

**Personal Rx**
Personal Rx
5369 KINGS HIGHWAY
+18002036282



## PAID

| DATE | ORDER TYPE | TOTAL STOPS | CHARGES FOR | SUM |
|------|-----------|-------------|-------------|-----|
| 2023-12-23 511.73$ | Time Window Next Day | | | 372.73$ |
| | Regular | | | 139.00$ |
| 2023-12-22 1,058.48$ | SAME DAY | | | 468.00$ |
| | Regular | | | 524.50$ |
| | Time Window Next Day | | | 25.98$ |
| | Pharmacy Pickup | | | 40.00$ |
| | | Outstanding balance from previous invoice | | 0.00$ |
| | | Period balance | | $4,413.13 |
| | | Insurance | | $0.00 |
| | | Late Fee | | $452.35 |
| | | Total | | $4,865.48 |

| DATE | ORDER TYPE | TOTAL STOPS | CHARGES FOR | SUM |
|---|---|---|---|---|
| 2023-12-21 726.47$ | SAME DAY | | | 299.00$ |
| | Time Window Next Day | | | 38.97$ |
| | Regular | | | 338.00$ |
| | Pharmacy Pickup | | | 40.00$ |
| | Return to Pharmacy | | | 10.50$ |
| 2023-12-20 798.98$ | SAME DAY | | | 390.00$ |
| | Regular | | | 332.50$ |
| | Time Window Next Day 9am-3pm, 3pm-9pm | | | 12.99$ |
| | Pharmacy Pickup | | | 40.00$ |
| | Time Window Next Day | | | 12.99$ |
| | Return to Pharmacy | | | 10.50$ |

| | |
|---|---|
| Outstanding balance from previous invoice | 0.00$ |
| Period balance | $4,413.13 |
| Insurance | $0.00 |
| Late Fee | $452.35 |
| Total | $4,865.48 |

| DATE | ORDER TYPE | TOTAL STOPS | CHARGES FOR | SUM |
|------|-----------|-------------|-------------|-----|
| 2023-12-19 853.48$ | SAME DAY | | | 325.00$ |
| | Regular | | | 452.00$ |
| | Pharmacy Pickup | | | 40.00$ |
| | Time Window Next Day | | | 25.98$ |
| | Return to Pharmacy | | | 10.50$ |
| 2023-12-18 463.99$ | SAME DAY | | | 364.00$ |
| | Pharmacy Pickup | | | 40.00$ |
| | Regular | | | 36.50$ |
| | Time Window Next Day | | | 12.99$ |
| | Return to Pharmacy | | | 10.50$ |
| | | | Outstanding balance from previous invoice | 0.00$ |
| | | | Period balance | $4,413.13 |
| | | | Insurance | $0.00 |
| | | | Late Fee | $452.35 |
| | | | Total | $4,865.48 |

https://ph.rx2go.ai/invoices-module/index/view?client=219218792&from=2023-12-18&to=2023-12-24&details=1

*For payments made via ACH, a surcharge of 0.8% will be applied.
*For payments made using a credit card, a surcharge of 3.4% plus a fixed fee of 30 cents will be applied.

| Total ATTEMPTS Done 12/18/2023 - 12/24/2023 | Orders | Attempts | |
|---|---|---|---|
| Orders with 1 attempt | | | 92.96% |

Orders with 2 attempts                                                          7.04%
Total:

| Delivered Orders 12/18/2023 - 12/24/2023 | Orders | |
|---|---|---|
| Delivered with 1 attempt | **305** | 85.92% |
| Delivered with 2 attempts | **23** | 6.48% |
| Total: | **328** | |

| TOTAL PACKAGES RETURNED BACK TO PHARMACY | **3** | 0.85% |
|---|---|---|
| Attempted 1 time(s) | **3** | 100% |

18007832, 18039392, 17947624

**TRANSACTION DATA:**

| | |
|---|---|
| ID | 84400 |
| TEXT | Online Transfer from CHK ...2003 transaction#: 19551428563 |
| DATE | 2024-01-11 |
| AMOUNT | 4,413.13 |

| TOTAL DELIVERY | TOTAL STOPS | 4,413.13$ |
|---|---|---|
| Time Window Next Day | | 489.64$ |
| Regular | | 1,822.50$ |
| SAME DAY | | 1,846.00$ |
| Pharmacy Pickup | | 200.00$ |
| Return to Pharmacy | | 42.00$ |
| Time Window Next Day 9am-3pm, 3pm-9pm | | 12.99$ |

| SUMMARY FROM 01/01/2024 TO 01/07/2024 | | | Invoice date: **01/08/2024 10:10** | |

**DELIVERY SERVICE:**

**VICTORIA NYC 1 DBA RX2GO**
(646) 374-3007



**DELIVERY CLIENT:**

**Personal Rx**
Personal Rx
5369 KINGS HIGHWAY
+18002036282



## PAID

| DATE | ORDER TYPE | TOTAL STOPS | CHARGES FOR | SUM |
|------|-----------|-------------|-------------|-----|
| 2024-01-06 459.47$ | Regular | | | 406.50$ |
| | SAME DAY | | | 13.00$ |
| | Time Window Next Day | | | 39.97$ |
| 2024-01-05 586.49$ | SAME DAY | | | 364.00$ |
| | Regular | | | 169.50$ |
| | Pharmacy Pickup | | | 40.00$ |
| | Time Window Next Day | | | 12.99$ |
| | | | Outstanding balance from previous invoice | 0.00$ |
| | | | Period balance | $2,647.94 |
| | | | Insurance | $0.00 |
| | | | Late Fee | $271.41 |
| | | | Total | $2,919.35 |

| DATE | ORDER TYPE | TOTAL STOPS | CHARGES FOR | SUM |
|------|-----------|-------------|-------------|-----|
| 2024-01-04 648.99$ | SAME DAY | | | 247.00$ |
| | Regular | | | 338.50$ |
| | Pharmacy Pickup | | | 40.00$ |
| | Time Window Next Day | | | 12.99$ |
| | Return to Pharmacy | | | 10.50$ |
| 2024-01-03 593.50$ | SAME DAY | | | 234.00$ |
| | Pharmacy Pickup | | | 40.00$ |
| | Regular | | | 309.00$ |
| | Return to Pharmacy | | | 10.50$ |

| | |
|---|---|
| Outstanding balance from previous invoice | 0.00$ |
| Period balance | $2,647.94 |
| Insurance | $0.00 |
| Late Fee | $271.41 |
| Total | $2,919.35 |

| DATE | ORDER TYPE | TOTAL STOPS | CHARGES FOR | SUM |
|------|-----------|-------------|-------------|-----|
| 2024-01-02 359.49$ | SAME DAY | | | 208.00$ |
| | Regular | | | 88.00$ |
| | Time Window Next Day | | | 12.99$ |
| | Pharmacy Pickup | | | 40.00$ |
| | Return to Pharmacy | | | 10.50$ |

| | |
|---|---|
| Outstanding balance from previous invoice | 0.00$ |
| Period balance | $2,647.94 |
| Insurance | $0.00 |
| Late Fee | $271.41 |
| Total | $2,919.35 |

https://ph.rx2go.ai/invoices-module/index/view?client=219218792&from=2024-01-01&to=2024-01-07&details=1

*For payments made via ACH, a surcharge of 0.8% will be applied.
*For payments made using a credit card, a surcharge of 3.4% plus a fixed fee of 30 cents will be applied.

| Total ATTEMPTS Done 01/01/2024 - 01/07/2024 | Orders | Attempts | |
|---|---|---|---|
| Orders with 1 attempt | | | 89.4% |
| Orders with 2 attempts | | | 7.37% |
| Orders with 3 attempts | | | 3.23% |
| Total: | | | |

| Delivered Orders 01/01/2024 - 01/07/2024 | Orders | |
|---|---|---|
| Delivered with 1 attempt | **178** | 82.03% |
| Delivered with 2 attempts | **12** | 5.53% |
| Delivered with 3 attempts | **3** | 1.38% |
| Total: | **193** | |

| TOTAL PACKAGES RETURNED BACK TO PHARMACY | **4** | 1.84% |
|---|---|---|
| Attempted 2 time(s) | **1** | 25% |
| 18194196 | | |
| Attempted 3 time(s) | **3** | 75% |
| 18163864, 18176432, 18175636 | | |

**TRANSACTION DATA:**

| ID | 86596 |
|---|---|

| TEXT | Online Transfer from CHK ...2003 transaction#: 19670115514 |
| DATE | 2024-01-25 |
| AMOUNT | 2,919.35 |

| TOTAL DELIVERY | TOTAL STOPS | 2,647.94$ |
|---|---|---|
| Regular | | 1,311.50$ |
| SAME DAY | | 1,066.00$ |
| Time Window Next Day | | 78.94$ |
| Pharmacy Pickup | | 160.00$ |
| Return to Pharmacy | | 31.50$ |

| SUMMARY FROM 01/08/2024 TO 01/14/2024 | Invoice date: 01/15/2024 14:20 |
|---|---|

**DELIVERY SERVICE:**

**VICTORIA NYC 1 DBA RX2GO**
(646) 374-3007

**DELIVERY CLIENT:**

**Personal Rx**
Personal Rx
5369 KINGS HIGHWAY
+18002036282



# PAID

| DATE | ORDER TYPE | TOTAL STOPS | CHARGES FOR | SUM |
|---|---|---|---|---|
| 2024-01-13 446.46$ | Regular | | | 393.50$ |
| | Time Window Next Day 9am-3pm, 3pm-9pm | | | 12.99$ |
| | Time Window Next Day | | | 39.97$ |
| | | | Outstanding balance from previous invoice | 0.00$ |
| | | | Period balance | $3,446.82 |
| | | | Insurance | $0.00 |
| | | | Late Fee | $1,172.25 |
| | | | Total | $4,619.07 |

| DATE | ORDER TYPE | TOTAL STOPS | CHARGES FOR | SUM |
|------|-----------|-------------|-------------|-----|
| 2024-01-12 947.97$ | SAME DAY | | | 559.00$ |
| | Regular | | | 298.50$ |
| | Pharmacy Pickup | | | 40.00$ |
| | Time Window Next Day | | | 39.97$ |
| | Return to Pharmacy | | | 10.50$ |
| 2024-01-11 645.47$ | SAME DAY | | | 221.00$ |
| | Regular | | | 345.50$ |
| | Pharmacy Pickup | | | 40.00$ |
| | Time Window Next Day | | | 38.97$ |
| | | | Outstanding balance from previous invoice | 0.00$ |
| | | | Period balance | $3,446.82 |
| | | | Insurance | $0.00 |
| | | | Late Fee | $1,172.25 |
| | | | Total | $4,619.07 |

| DATE | ORDER TYPE | TOTAL STOPS | CHARGES FOR | SUM |
|------|-----------|-------------|-------------|-----|
| 2024-01-10 529.96$ | SAME DAY | | | 260.00$ |
| | Pharmacy Pickup | | | 40.00$ |
| | Regular | | | 177.00$ |
| | Time Window Next Day | | | 52.96$ |
| 2024-01-09 563.47$ | SAME DAY | | | 311.99$ |
| | Time Window Next Day | | | 26.98$ |
| | Regular | | | 184.50$ |
| | Pharmacy Pickup | | | 40.00$ |
| | | | Outstanding balance from previous invoice | 0.00$ |
| | | | Period balance | $3,446.82 |
| | | | Insurance | $0.00 |
| | | | Late Fee | $1,172.25 |
| | | | Total | $4,619.07 |

| DATE | ORDER TYPE | TOTAL STOPS | CHARGES FOR | SUM |
|------|-----------|-------------|-------------|-----|
| 2024-01-08 313.49$ | SAME DAY | | | 208.00$ |
| | Pharmacy Pickup | | | 40.00$ |
| | Regular | | | 52.50$ |
| | Time Window Next Day | | | 12.99$ |
| | | Outstanding balance from previous invoice | | 0.00$ |
| | | | Period balance | $3,446.82 |
| | | | Insurance | $0.00 |
| | | | Late Fee | $1,172.25 |
| | | | Total | $4,619.07 |

https://ph.rx2go.ai/invoices-module/index/view?client=219218792&from=2024-01-08&to=2024-01-14&details=1

*For payments made via ACH, a surcharge of 0.8% will be applied.
*For payments made using a credit card, a surcharge of 3.4% plus a fixed fee of 30 cents will be applied.

| Total ATTEMPTS Done 01/08/2024 - 01/14/2024 | Orders | Attempts |
|---------------------------------------------|--------|----------|
| Orders with 1 attempt | | 93.55% |
| Orders with 2 attempts | | 5.02% |
| Orders with 3 attempts | | 1.08% |
| Orders with 4 attempts | | 0.36% |
| Total: | | |

| Delivered Orders 01/08/2024 - 01/14/2024 | Orders | |
|------------------------------------------|--------|--|
| Delivered with 1 attempt | 248 | 88.89% |
| Delivered with 2 attempts | 10 | 3.58% |
| Delivered with 3 attempts | 2 | 0.72% |
| Delivered with 4 attempts | 1 | 0.36% |
| Total: | 261 | |

| TOTAL PACKAGES RETURNED BACK TO PHARMACY | 2 | 0.72% |
|------------------------------------------|---|-------|
| Attempted 1 time(s) | 2 | 100% |

18483260, 18393660

**TRANSACTION DATA:**

| | |
|---|---|
| ID | 92093 |
| TEXT | Online Transfer from CHK ...2003 transaction#: 19990309588 |
| DATE | 2024-02-27 |
| AMOUNT | 7,057.19 |

| **TOTAL DELIVERY** | TOTAL STOPS | **3,446.82$** |
|---|---|---|
| Regular | | 1,451.50$ |
| Time Window Next Day 9am-3pm, 3pm-9pm | | 12.99$ |
| Time Window Next Day | | 211.84$ |
| SAME DAY | | 1,559.99$ |
| Pharmacy Pickup | | 200.00$ |
| Return to Pharmacy | | 10.50$ |

| SUMMARY FROM 01/15/2024 TO 01/21/2024 | Invoice date: 01/22/2024 13:33 |
| --- | --- |

**DELIVERY SERVICE:**

**VICTORIA NYC 1 DBA RX2GO**
(646) 374-3007



**DELIVERY CLIENT:**

**Personal Rx**
Personal Rx
5369 KINGS HIGHWAY
+18002036282



## PAID

| DATE | ORDER TYPE | TOTAL STOPS | CHARGES FOR | SUM |
| --- | --- | --- | --- | --- |
| 2024-01-20 532.48$ | Regular | | | 506.50$ |
| | Time Window Next Day | | | 25.98$ |
| 2024-01-19 831.97$ | SAME DAY | | | 390.00$ |
| | Regular | | | 352.50$ |
| | Pharmacy Pickup | | | 40.00$ |
| | Time Window Next Day | | | 38.97$ |
| | Return to Pharmacy | | | 10.50$ |

| | |
| --- | --- |
| Outstanding balance from previous invoice | 0.00$ |
| Period balance | $3,610.37 |
| Insurance | $0.00 |
| Late Fee | $997.48 |
| Total | $4,607.85 |

| DATE | ORDER TYPE | TOTAL STOPS | CHARGES FOR | SUM |
|---|---|---|---|---|
| 2024-01-18 511.98$ | SAME DAY | | | 286.00$ |
| | Pharmacy Pickup | | | 40.00$ |
| | Regular | | | 158.00$ |
| | Time Window Next Day | | | 27.98$ |
| 2024-01-17 664.48$ | SAME DAY | | | 338.00$ |
| | Regular | | | 250.00$ |
| | Pharmacy Pickup | | | 40.00$ |
| | Time Window Next Day | | | 25.98$ |
| | Return to Pharmacy | | | 10.50$ |
| | | | Outstanding balance from previous invoice | 0.00$ |
| | | | Period balance | $3,610.37 |
| | | | Insurance | $0.00 |
| | | | Late Fee | $997.48 |
| | | | Total | $4,607.85 |

| DATE | ORDER TYPE | TOTAL STOPS | CHARGES FOR | SUM |
|------|-----------|-------------|-------------|-----|
| 2024-01-16 751.46$ | SAME DAY | | | 338.00$ |
| | Time Window Next Day | | | 52.96$ |
| | Regular | | | 320.50$ |
| | Pharmacy Pickup | | | 40.00$ |
| 2024-01-15 318.00$ | SAME DAY | | | 234.00$ |
| | Pharmacy Pickup | | | 40.00$ |
| | Regular | | | 44.00$ |

| | |
|---|---|
| Outstanding balance from previous invoice | 0.00$ |
| Period balance | $3,610.37 |
| Insurance | $0.00 |
| Late Fee | $997.48 |
| Total | $4,607.85 |

https://ph.rx2go.ai/invoices-module/index/view?client=219218792&from=2024-01-15&to=2024-01-21&details=1

*For payments made via ACH, a surcharge of 0.8% will be applied.
*For payments made using a credit card, a surcharge of 3.4% plus a fixed fee of 30 cents will be applied.

| Total ATTEMPTS Done 01/15/2024 - 01/21/2024 | Orders | Attempts |
|---|---|---|
| Orders with 1 attempt | | 92.12% |
| Orders with 2 attempts | | 6.51% |
| Orders with 3 attempts | | 1.03% |
| Orders with 4 attempts | | 0.34% |
| Total: | | |

| Delivered Orders 01/15/2024 - 01/21/2024 | Orders | |
|---|---|---|
| Delivered with 1 attempt | 248 | 84.93% |
| Delivered with 2 attempts | 16 | 5.48% |
| Delivered with 3 attempts | 2 | 0.68% |

| **TOTAL PACKAGES RETURNED BACK TO PHARMACY** | **4** | 1.37% |
|---|---|---|
| Attempted 1 time(s) | **3** | 75% |
| 18643980, 18616412, 18520236 | | |
| Attempted 3 time(s) | **1** | 25% |
| 18483260 | | |

**TRANSACTION DATA:**

| ID | 92093 |
|---|---|
| TEXT | Online Transfer from CHK ...2003 transaction#: 19990309588 |
| DATE | 2024-02-27 |
| AMOUNT | 7,057.19 |

| **TOTAL DELIVERY** | TOTAL STOPS | **3,610.37$** |
|---|---|---|
| Regular | | 1,631.50$ |
| Time Window Next Day | | 171.87$ |
| SAME DAY | | 1,586.00$ |
| Pharmacy Pickup | | 200.00$ |
| Return to Pharmacy | | 21.00$ |

SUMMARY FROM 06/03/2024 TO 06/09/2024                           **Invoice date: 06/10/2024 15:16**

**DELIVERY SERVICE:**                          **DELIVERY CLIENT:**

**VICTORIA NYC 1 DBA RX2GO**            **Personal Rx**         
(646) 374-3007                                 Personal Rx
                                               5369 KINGS HIGHWAY
                                               +18002036282

## PAID

| DATE | ORDER TYPE | TOTAL STOPS | CHARGES FOR | SUM |
|------|-----------|-------------|-------------|-----|
| 2024-06-08 532.48$ | Regular | | | 506.50$ |
| | Time Window Next Day 9am-3pm, 3pm-9pm | | | 12.99$ |
| | Time Window Next Day | | | 12.99$ |
| | | | Outstanding balance from previous invoice | 0.00$ |
| | | | Period balance | $4,270.28 |
| | | | Insurance | $0.00 |
| | | | Late Fee | $2,685.56 |
| | | | Total | $6,955.84 |

| DATE | ORDER TYPE | TOTAL STOPS | CHARGES FOR | SUM |
|------|-----------|-------------|-------------|-----|
| 2024-06-07 1,018.94$ | SAME DAY | | | 403.00$ |
| | Time Window Next Day 9am-3pm, 3pm-9pm | | | 38.97$ |
| | Regular | | | 498.00$ |
| | Pharmacy Pickup | | | 40.00$ |
| | Time Window Next Day | | | 38.97$ |
| 2024-06-06 965.44$ | SAME DAY | | | 585.00$ |
| | Regular | | | 262.50$ |
| | Pharmacy Pickup | | | 40.00$ |
| | Time Window Next Day | | | 64.95$ |
| | Time Window Next Day 9am-3pm, 3pm-9pm | | | 12.99$ |
| | | Outstanding balance from previous invoice | | 0.00$ |
| | | Period balance | | $4,270.28 |
| | | Insurance | | $0.00 |
| | | Late Fee | | $2,685.56 |
| | | Total | | $6,955.84 |

| DATE | ORDER TYPE | TOTAL STOPS | CHARGES FOR | SUM |
|------|-----------|-------------|-------------|-----|
| 2024-06-05 620.49$ | Regular | | | 411.50$ |
| | SAME DAY | | | 156.00$ |
| | Pharmacy Pickup | | | 40.00$ |
| | Time Window Next Day | | | 12.99$ |
| 2024-06-04 743.45$ | SAME DAY | | | 312.00$ |
| | Time Window Next Day 9am-3pm, 3pm-9pm | | | 12.99$ |
| | Regular | | | 316.00$ |
| | Pharmacy Pickup | | | 40.00$ |
| | Time Window Next Day | | | 51.96$ |
| | Return to Pharmacy | | | 10.50$ |
| | | | Outstanding balance from previous invoice | 0.00$ |
| | | | Period balance | $4,270.28 |
| | | | Insurance | $0.00 |
| | | | Late Fee | $2,685.56 |
| | | | Total | $6,955.84 |

| DATE | ORDER TYPE | TOTAL STOPS | CHARGES FOR | SUM |
|---|---|---|---|---|
| 2024-06-03 389.48$ | SAME DAY | | | 312.00$ |
| | Time Window Next Day 9am-3pm, 3pm-9pm | | | 26.98$ |
| | Pharmacy Pickup | | | 40.00$ |
| | Return to Pharmacy | | | 10.50$ |
| | | | Outstanding balance from previous invoice | 0.00$ |
| | | | Period balance | $4,270.28 |
| | | | Insurance | $0.00 |
| | | | Late Fee | $2,685.56 |
| | | | Total | $6,955.84 |

https://ph.rx2go.ai/invoices-module/index/view?client=219218792&from=2024-06-03&to=2024-06-09&details=1

*For payments made via ACH, a surcharge of 0.8% will be applied.
*For payments made using a credit card, a surcharge of 3.4% plus a fixed fee of 30 cents will be applied.

| Total ATTEMPTS Done 06/03/2024 - 06/09/2024 | Orders | Attempts | |
|---|---|---|---|
| Orders with 1 attempt | | | 91.64% |
| Orders with 2 attempts | | | 6.34% |
| Orders with 3 attempts | | | 1.73% |
| Orders with 4 attempts | | | 0.29% |
| Total: | | | |

| Delivered Orders 06/03/2024 - 06/09/2024 | Orders | |
|---|---|---|
| Delivered with 1 attempt | **292** | 84.15% |
| Delivered with 2 attempts | **17** | 4.9% |
| Delivered with 3 attempts | **5** | 1.44% |
| Delivered with 4 attempts | **1** | 0.29% |
| Total: | **315** | |

| TOTAL PACKAGES RETURNED BACK TO PHARMACY | 1 | 0.29% |
|---|---|---|
| Attempted 1 time(s) | 1 | 100% |
| 22602914 | | |

| TOTAL DELIVERY | TOTAL STOPS | 4,270.28$ |
|---|---|---|
| Regular | | 1,994.50$ |
| Time Window Next Day 9am-3pm, 3pm-9pm | | 104.92$ |

| | |
|---|---|
| Time Window Next Day | 181.86$ |
| SAME DAY | 1,768.00$ |
| Pharmacy Pickup | 200.00$ |
| Return to Pharmacy | 21.00$ |

| SUMMARY FROM 06/10/2024 TO 06/16/2024 | Invoice date: 06/17/2024 16:49 |
|---|---|

**DELIVERY SERVICE:**

**VICTORIA NYC 1 DBA RX2GO**
(646) 374-3007



**DELIVERY CLIENT:**

**Personal Rx**
Personal Rx
5369 KINGS HIGHWAY
+18002036282



## PAID

| DATE | ORDER TYPE | TOTAL STOPS | CHARGES FOR | SUM |
|---|---|---|---|---|
| 2024-06-15 559.47$ | Regular | | | 520.50$ |
| | Time Window Next Day | | | 38.97$ |
| 2024-06-14 907.96$ | SAME DAY | | | 494.00$ |
| | Time Window Next Day | | | 51.96$ |
| | Regular | | | 311.50$ |
| | Pharmacy Pickup | | | 40.00$ |
| | Return to Pharmacy | | | 10.50$ |
| | | Outstanding balance from previous invoice | | -21.92$ |
| | | Period balance | | $4,284.85 |
| | | Insurance | | $0.00 |
| | | Late Fee | | $4,220.34 |
| | | Total | | $8,527.11 |

| DATE | ORDER TYPE | TOTAL STOPS | CHARGES FOR | SUM |
|---|---|---|---|---|
| 2024-06-13 924.47$ | SAME DAY | | | 299.00$ |
| | Regular | | | 546.50$ |
| | Time Window Next Day | | | 38.97$ |
| | Pharmacy Pickup | | | 40.00$ |
| 2024-06-12 916.47$ | SAME DAY | | | 533.00$ |
| | Regular | | | 304.50$ |
| | Pharmacy Pickup | | | 40.00$ |
| | Time Window Next Day | | | 38.97$ |
| | Outstanding balance from previous invoice | | | -21.92$ |
| | Period balance | | | $4,284.85 |
| | Insurance | | | $0.00 |
| | Late Fee | | | $4,220.34 |
| | Total | | | $8,527.11 |

| DATE | ORDER TYPE | TOTAL STOPS | CHARGES FOR | SUM |
|------|-----------|-------------|-------------|-----|
| 2024-06-11 548.99$ | Regular | | | 277.50$ |
| | SAME DAY | | | 208.00$ |
| | Pharmacy Pickup | | | 40.00$ |
| | Return to Pharmacy | | | 10.50$ |
| | Time Window Next Day | | | 12.99$ |
| 2024-06-10 427.49$ | SAME DAY | | | 299.00$ |
| | Regular | | | 75.50$ |
| | Pharmacy Pickup | | | 40.00$ |
| | Time Window Next Day 9am-3pm, 3pm-9pm | | | 12.99$ |
| | | | Outstanding balance from previous invoice | -21.92$ |
| | | | Period balance | $4,284.85 |
| | | | Insurance | $0.00 |
| | | | Late Fee | $4,220.34 |
| | | | Total | $8,527.11 |

https://ph.rx2go.ai/invoices-module/index/view?client=219218792&from=2024-06-10&to=2024-06-16&details=1

*For payments made via ACH, a surcharge of 0.8% will be applied.
*For payments made using a credit card, a surcharge of 3.4% plus a fixed fee of 30 cents will be applied.

| Total ATTEMPTS Done 06/10/2024 - 06/16/2024 | Orders | Attempts | |
|---|---|---|---|
| Orders with 1 attempt | | | 90% |
| Orders with 2 attempts | | | 8% |
| Orders with 3 attempts | | | 1.71% |
| Orders with 4 attempts | | | 0.29% |
| Total: | | | |

| Delivered Orders 12/30/2023 - 05/14/2024 | | |
| --- | --- | --- |
| Delivered with 1 attempt | **283** | 80.86% |
| Delivered with 2 attempts | **21** | 6% |
| Delivered with 3 attempts | **2** | 0.57% |
| Total: | **306** | |

| **TOTAL PACKAGES RETURNED BACK TO PHARMACY** | **6** | 1.71% |
| --- | --- | --- |
| Attempted 1 time(s) | **5** | 83.33% |
| 22724829, 22794714, 22706074, 22786884, 22780779 | | |
| Attempted 3 time(s) | **1** | 16.67% |
| 22602914 | | |

| **TOTAL DELIVERY** | TOTAL STOPS | **4,284.85$** |
| --- | --- | --- |
| Regular | | 2,036.00$ |
| Time Window Next Day | | 181.86$ |
| SAME DAY | | 1,833.00$ |
| Pharmacy Pickup | | 200.00$ |
| Return to Pharmacy | | 21.00$ |
| Time Window Next Day 9am-3pm, 3pm-9pm | | 12.99$ |

| SUMMARY FROM 07/08/2024 TO 07/14/2024 | Invoice date: 07/29/2024 13:51 |
| --- | --- |

**DELIVERY SERVICE:**

**VICTORIA NYC 1 DBA RX2GO**
(646) 374-3007



**DELIVERY CLIENT:**

**Personal Rx**
Personal Rx
5369 KINGS HIGHWAY
+18002036282



# PAID

| DATE | ORDER TYPE | TOTAL STOPS | CHARGES FOR | SUM |
| --- | --- | --- | --- | --- |
| 2024-07-13 475.93$ | Regular | | | 385.00$ |
| | Time Window Next Day | | | 51.96$ |
| | Time Window Next Day 9am-3pm, 3pm-9pm | | | 38.97$ |
| | | Outstanding balance from previous invoice | | 0.00$ |
| | | Period balance | | $4,642.61 |
| | | Insurance | | $0.00 |
| | | Late Fee | | $4,111.72 |
| | | Total | | $8,754.33 |

| DATE | ORDER TYPE | TOTAL STOPS | CHARGES FOR | SUM |
|---|---|---|---|---|
| 2024-07-12 1,159.93$ | SAME DAY | | | 494.00$ |
| | Time Window Next Day | | | 91.93$ |
| | Regular | | | 574.00$ |
| | Pharmacy Pickup | | | 0.00$ |
| | Return to Pharmacy | | | 0.00$ |
| 2024-07-11 695.91$ | SAME DAY | | | 169.00$ |
| | Time Window Next Day | | | 77.94$ |
| | Time Window Next Day 9am-3pm, 3pm-9pm | | | 38.97$ |
| | Regular | | | 410.00$ |
| | Pharmacy Pickup | | | 0.00$ |
| | | | Outstanding balance from previous invoice | 0.00$ |
| | | | Period balance | $4,642.61 |
| | | | Insurance | $0.00 |
| | | | Late Fee | $4,111.72 |
| | | | Total | $8,754.33 |

| DATE | ORDER TYPE | TOTAL STOPS | CHARGES FOR | SUM |
|---|---|---|---|---|
| 2024-07-10 939.92$ | SAME DAY | | | 520.00$ |
| | Regular | | | 316.00$ |
| | Time Window Next Day | | | 51.96$ |
| | Time Window Next Day 9am-3pm, 3pm-9pm | | | 51.96$ |
| | Pharmacy Pickup | | | 0.00$ |
| | Return to Pharmacy | | | 0.00$ |

| | |
|---|---|
| Outstanding balance from previous invoice | 0.00$ |
| Period balance | $4,642.61 |
| Insurance | $0.00 |
| Late Fee | $4,111.72 |
| Total | $8,754.33 |

| DATE | ORDER TYPE | TOTAL STOPS | CHARGES FOR | SUM |
|---|---|---|---|---|
| 2024-07-09 832.95$ | SAME DAY | | | 351.00$ |
| | Time Window Next Day | | | 51.96$ |
| | Time Window Next Day 9am-3pm, 3pm-9pm | | | 12.99$ |
| | Pharmacy Pickup | | | 0.00$ |
| | Regular | | | 417.00$ |
| | Return to Pharmacy | | | 0.00$ |
| 2024-07-08 537.97$ | SAME DAY | | | 390.00$ |
| | Regular | | | 109.00$ |
| | Time Window Next Day | | | 25.98$ |
| | Pharmacy Pickup | | | 0.00$ |
| | Time Window Next Day 9am-3pm, 3pm-9pm | | | 12.99$ |
| | | | Outstanding balance from previous invoice | 0.00$ |
| | | | Period balance | $4,642.61 |
| | | | Insurance | $0.00 |
| | | | Late Fee | $4,111.72 |
| | | | Total | $8,754.33 |

https://ph.rx2go.ai/invoices-module/index/view?client=219218792&from=2024-07-08&to=2024-07-14&details=1

*For payments made via ACH, a surcharge of 0.8% will be applied.
*For payments made using a credit card, a surcharge of 3.4% plus a fixed fee of 30 cents will be applied.

**Total ATTEMPTS Done 07/08/2024 - 07/14/2024**

| | Orders | Attempts |
|---|---|---|
| Orders with 1 attempt | | 89.2% |
| Orders with 2 attempts | | 8.79% |
| Orders with 3 attempts | | 2.01% |
| Total: | | |

**Delivered Orders 07/08/2024 - 07/14/2024**

| | Orders | |
|---|---|---|
| Delivered with 1 attempt | 326 | 81.91% |
| Delivered with 2 attempts | 27 | 6.78% |
| Delivered with 3 attempts | 4 | 1.01% |
| Total: | 357 | |

| **TOTAL PACKAGES RETURNED BACK TO PHARMACY** | 6 | 1.51% |
|---|---|---|
| Attempted 1 time(s) | 4 | 66.67% |
| 23681134, 23736547, 23658066, 23660398 | | |
| Attempted 2 time(s) | 1 | 16.67% |
| 18152044 | | |
| Attempted 3 time(s) | 1 | 16.67% |
| 23529234 | | |

| **TOTAL DELIVERY** | TOTAL STOPS | **4,642.61$** |
|---|---|---|
| Regular | | 2,211.00$ |
| Time Window Next Day | | 351.73$ |
| Time Window Next Day 9am-3pm, 3pm-9pm | | 155.88$ |
| SAME DAY | | 1,924.00$ |
| Pharmacy Pickup | | 0.00$ |
| Return to Pharmacy | | 0.00$ |

SUMMARY FROM 07/10/2023 TO 07/16/2023                    **Invoice date: 07/17/2023 20:14**

**DELIVERY SERVICE:**

**VICTORIA NYC 1 DBA RX2GO**
(646) 374-3007



**DELIVERY CLIENT:**

**Personal Rx**
Personal Rx
5369 KINGS HIGHWAY
+18002036282



## PAID

| DATE | ORDER TYPE | TOTAL STOPS | CHARGES FOR | SUM |
|------|-----------|-------------|-------------|-----|
| 2023-07-15 376.97$ | Time Window Next Day | | | 38.97$ |
| | Regular | | | 325.00$ |
| | SAME DAY | | | 13.00$ |
| 2023-07-14 725.00$ | SAME DAY | | | 351.00$ |
| | Regular | | | 295.00$ |
| | Time Window Next Day | | | 39.00$ |
| | Pharmacy Pickup | | | 40.00$ |

| | |
|---|---|
| Outstanding balance from previous invoice | 0.00$ |
| Period balance | $2,907.37 |
| Insurance | $0.00 |
| Late Fee | $626.56 |
| Total | $3,533.93 |

| DATE | ORDER TYPE | TOTAL STOPS | CHARGES FOR | SUM |
|------|-----------|-------------|-------------|-----|
| 2023-07-13 434.46$ | SAME DAY | | | 116.98$ |
| | Regular | | | 241.00$ |
| | Time Window Next Day 9am-3pm, 3pm-9pm | | | 25.98$ |
| | Pharmacy Pickup | | | 40.00$ |
| | Return to Pharmacy | | | 10.50$ |
| 2023-07-12 612.47$ | SAME DAY | | | 331.99$ |
| | Regular | | | 203.00$ |
| | Pharmacy Pickup | | | 40.00$ |
| | Time Window Next Day | | | 26.98$ |
| | Return to Pharmacy | | | 10.50$ |

| | | |
|---|---|---|
| | Outstanding balance from previous invoice | 0.00$ |
| | Period balance | $2,907.37 |
| | Insurance | $0.00 |
| | Late Fee | $626.56 |
| | Total | $3,533.93 |

| DATE | ORDER TYPE | TOTAL STOPS | CHARGES FOR | SUM |
|------|-----------|-------------|-------------|-----|
| 2023-07-11 450.99$ | SAME DAY | | | 221.00$ |
| | Time Window Next Day 9am-3pm, 3pm-9pm | | | 12.99$ |
| | Regular | | | 166.50$ |
| | Pharmacy Pickup | | | 40.00$ |
| | Return to Pharmacy | | | 10.50$ |
| 2023-07-10 307.48$ | SAME DAY | | | 164.00$ |
| | Pharmacy Pickup | | | 40.00$ |
| | Time Window Next Day 9am-3pm, 3pm-9pm | | | 12.99$ |
| | Regular | | | 66.00$ |
| | Return to Pharmacy | | | 10.50$ |
| | Time Window Next Day | | | 13.99$ |
| | | | Outstanding balance from previous invoice | 0.00$ |
| | | | Period balance | $2,907.37 |
| | | | Insurance | $0.00 |
| | | | Late Fee | $626.56 |
| | | | Total | $3,533.93 |

https://ph.rx2go.ai/invoices-module/index/view?client=219218792&from=2023-07-10&to=2023-07-16&details=1

*For payments made via ACH, a surcharge of 0.8% will be applied.

*For payments made using a credit card, a surcharge of 3.4% plus a fixed fee of 30 cents will be applied.

**Total ATTEMPTS Done 07/10/2023 - 07/16/2023**

| | Orders | Attempts |
|---|---|---|
| Orders with 1 attempt | | 91.56% |
| Orders with 2 attempts | | 6.33% |
| Orders with 3 attempts | | 1.27% |
| Orders with 4 attempts | | 0.84% |
| Total: | | |

| **Delivered Orders 07/10/2023 - 07/16/2023** | Orders | |
|---|---|---|
| Delivered with 1 attempt | **196** | 82.7% |
| Delivered with 2 attempts | **14** | 5.91% |
| Delivered with 3 attempts | **2** | 0.84% |
| Delivered with 4 attempts | **1** | 0.42% |
| Total: | **213** | |

| **TOTAL PACKAGES RETURNED BACK TO PHARMACY** | **6** | 2.53% |
|---|---|---|
| Attempted 1 time(s) | **5** | 83.33% |
| 15254842, 15257410, 15242442, 15222954, 15222510 | | |
| Attempted 4 time(s) | **1** | 16.67% |
| 15130358 | | |

**TRANSACTION DATA:**

| ID | 59123 |
|---|---|
| TEXT | Online Transfer from CHK ...2003 transaction#: 18184047582 |
| DATE | 2023-08-16 |
| AMOUNT | 8,062.23 |

| **TOTAL DELIVERY** | TOTAL STOPS | **2,907.37$** |
|---|---|---|
| Time Window Next Day | | 118.94$ |
| Regular | | 1,296.50$ |
| SAME DAY | | 1,197.97$ |
| Pharmacy Pickup | | 200.00$ |
| Time Window Next Day 9am-3pm, 3pm-9pm | | 51.96$ |
| Return to Pharmacy | | 42.00$ |

SUMMARY FROM 07/17/2023 TO 07/23/2023                                      **Invoice date: 07/24/2023 20:06**

**DELIVERY SERVICE:**

**VICTORIA NYC 1 DBA RX2GO**
(646) 374-3007



**DELIVERY CLIENT:**

**Personal Rx**
Personal Rx
5369 KINGS HIGHWAY
+18002036282



# PAID

| DATE | ORDER TYPE | TOTAL STOPS | CHARGES FOR | SUM |
|------|-----------|-------------|-------------|-----|
| 2023-07-22 474.00$ | Regular | | | 461.00$ |
| | SAME DAY | | | 13.00$ |
| 2023-07-21 581.97$ | SAME DAY | | | 234.00$ |
| | Regular | | | 269.00$ |
| | Pharmacy Pickup | | | 40.00$ |
| | Time Window Next Day | | | 38.97$ |

| | |
|---|---|
| Outstanding balance from previous invoice | 0.00$ |
| Period balance | $2,680.41 |
| Insurance | $0.00 |
| Late Fee | $422.50 |
| Total | $3,102.91 |

| DATE | ORDER TYPE | TOTAL STOPS | CHARGES FOR | SUM |
|---|---|---|---|---|
| 2023-07-20 461.99$ | SAME DAY | | | 195.00$ |
| | Regular | | | 214.00$ |
| | Pharmacy Pickup | | | 40.00$ |
| | Time Window Next Day | | | 12.99$ |
| 2023-07-19 494.49$ | SAME DAY | | | 220.99$ |
| | Pharmacy Pickup | | | 40.00$ |
| | Regular | | | 233.50$ |
| 2023-07-18 273.98$ | SAME DAY | | | 208.00$ |
| | Pharmacy Pickup | | | 40.00$ |
| | Time Window Next Day | | | 25.98$ |

| | |
|---|---|
| Outstanding balance from previous invoice | 0.00$ |
| Period balance | $2,680.41 |
| Insurance | $0.00 |
| Late Fee | $422.50 |
| Total | $3,102.91 |

| DATE | ORDER TYPE | TOTAL STOPS | CHARGES FOR | SUM |
|------|-----------|-------------|-------------|-----|
| 2023-07-17 393.98$ | SAME DAY | | | 311.98$ |
| | Pharmacy Pickup | | | 40.00$ |
| | Regular | | | 31.50$ |
| | Return to Pharmacy | | | 10.50$ |

| | |
|---|---|
| Outstanding balance from previous invoice | 0.00$ |
| Period balance | $2,680.41 |
| Insurance | $0.00 |
| Late Fee | $422.50 |
| Total | $3,102.91 |

https://ph.rx2go.ai/invoices-module/index/view?client=219218792&from=2023-07-17&to=2023-07-23&details=1

*For payments made via ACH, a surcharge of 0.8% will be applied.
*For payments made using a credit card, a surcharge of 3.4% plus a fixed fee of 30 cents will be applied.

| Total ATTEMPTS Done 07/17/2023 - 07/23/2023 | Orders | Attempts | |
|---|---|---|---|
| Orders with 1 attempt | | | 97.25% |
| Orders with 2 attempts | | | 2.29% |
| Orders with 3 attempts | | | 0.46% |
| Total: | | | |

| Delivered Orders 07/17/2023 - 07/23/2023 | Orders | |
|---|---|---|
| Delivered with 1 attempt | **203** | 93.12% |
| Delivered with 2 attempts | **5** | 2.29% |
| Delivered with 3 attempts | **1** | 0.46% |
| Total: | **209** | |

| TOTAL PACKAGES RETURNED BACK TO PHARMACY | 1 | 0.46% |
|---|---|---|
| Attempted 1 time(s) | 1 | 100% |

15367274

**TRANSACTION DATA:**

| | |
|---|---|
| ID | 59123 |
| TEXT | Online Transfer from CHK ...2003 transaction#: 18184047582 |
| DATE | 2023-08-16 |
| AMOUNT | 8,062.23 |

**TOTAL DELIVERY**          TOTAL STORE          2,680.41$

| | |
|---|---|
| Regular | 1,209.00$ |
| SAME DAY | 1,182.97$ |
| Pharmacy Pickup | 200.00$ |
| Time Window Next Day | 77.94$ |
| Return to Pharmacy | 10.50$ |

| SUMMARY FROM 07/24/2023 TO 07/30/2023 | Invoice date: 07/31/2023 16:15 |
|---|---|

**DELIVERY SERVICE:**

**VICTORIA NYC 1 DBA RX2GO**
(646) 374-3007



**DELIVERY CLIENT:**

**Personal Rx**
Personal Rx
5369 KINGS HIGHWAY
+18002036282



## PAID

| DATE | ORDER TYPE | TOTAL STOPS | CHARGES FOR | SUM |
|---|---|---|---|---|
| 2023-07-29 584.97$ | Time Window Next Day | | | 38.97$ |
| | Regular | | | 533.00$ |
| | SAME DAY | | | 13.00$ |
| 2023-07-28 464.48$ | SAME DAY | | | 234.00$ |
| | Time Window Next Day | | | 25.98$ |
| | Pharmacy Pickup | | | 40.00$ |
| | Regular | | | 164.50$ |

| | |
|---|---|
| Outstanding balance from previous invoice | 0.00$ |
| Period balance | $2,474.45 |
| Insurance | $0.00 |
| Late Fee | $253.63 |
| Total | $2,728.08 |

| DATE | ORDER TYPE | TOTAL STOPS | CHARGES FOR | SUM |
|---|---|---|---|---|
| 2023-07-27 489.50$ | SAME DAY | | | 169.00$ |
| | Regular | | | 280.50$ |
| | Pharmacy Pickup | | | 40.00$ |
| 2023-07-26 346.50$ | SAME DAY | | | 143.00$ |
| | Regular | | | 153.00$ |
| | Pharmacy Pickup | | | 40.00$ |
| | Return to Pharmacy | | | 10.50$ |
| 2023-07-25 338.50$ | SAME DAY | | | 156.00$ |
| | Regular | | | 142.50$ |
| | Pharmacy Pickup | | | 40.00$ |

| | |
|---|---|
| Outstanding balance from previous invoice | 0.00$ |
| Period balance | $2,474.45 |
| Insurance | $0.00 |
| Late Fee | $253.63 |
| Total | $2,728.08 |

| DATE | ORDER TYPE | TOTAL STOPS | CHARGES FOR | SUM |
|---|---|---|---|---|
| 2023-07-24 250.50$ | SAME DAY | | | 156.00$ |
| | Pharmacy Pickup | | | 40.00$ |
| | Regular | | | 44.00$ |
| | Return to Pharmacy | | | 10.50$ |
| | | | Outstanding balance from previous invoice | 0.00$ |
| | | | Period balance | $2,474.45 |
| | | | Insurance | $0.00 |
| | | | Late Fee | $253.63 |
| | | | **Total** | **$2,728.08** |

https://ph.rx2go.ai/invoices-module/index/view?client=219218792&from=2023-07-24&to=2023-07-30&details=1

*For payments made via ACH, a surcharge of 0.8% will be applied.
*For payments made using a credit card, a surcharge of 3.4% plus a fixed fee of 30 cents will be applied.

| **Total ATTEMPTS Done 07/24/2023 - 07/30/2023** | Orders | Attempts | |
|---|---|---|---|
| Orders with 1 attempt | | | 94.58% |
| Orders with 2 attempts | | | 4.93% |
| Orders with 3 attempts | | | 0.49% |
| Total: | | | |

| **Delivered Orders 07/24/2023 - 07/30/2023** | Orders | |
|---|---|---|
| Delivered with 1 attempt | **178** | 87.68% |
| Delivered with 2 attempts | **9** | 4.43% |
| Delivered with 3 attempts | **1** | 0.49% |
| Total: | **188** | |

| **TOTAL PACKAGES RETURNED BACK TO PHARMACY** | **3** | 1.48% |
|---|---|---|
| Attempted 1 time(s) | **3** | 100% |
| 15427658, 15427642, 15396858 | | |

**TRANSACTION DATA:**

| | |
|---|---|
| ID | 59123 |
| TEXT | Online Transfer from CHK ...2003 transaction#: 18184047582 |
| DATE | 2023-08-16 |
| AMOUNT | 8,062.23 |

**TOTAL DELIVERY**                          TOTAL STORE        2,474.45$

| Time Window Next Day | 64.95$ |
|---|---|
| Regular | 1,317.50$ |
| SAME DAY | 871.00$ |
| Pharmacy Pickup | 200.00$ |
| Return to Pharmacy | 21.00$ |

SUMMARY FROM 11/06/2023 TO 11/12/2023                      **Invoice date: 11/13/2023 14:16**

**DELIVERY SERVICE:**

**VICTORIA NYC 1 DBA RX2GO**
(646) 374-3007



**DELIVERY CLIENT:**

**Personal Rx**
Personal Rx
5369 KINGS HIGHWAY
+18002036282



# PAID

| DATE | ORDER TYPE | TOTAL STOPS | CHARGES FOR | SUM |
|---|---|---|---|---|
| 2023-11-11 555.94$ | Regular | | | 478.00$ |
| | Time Window Next Day | | | 77.94$ |
| 2023-11-10 799.97$ | SAME DAY | | | 299.00$ |
| | Regular | | | 411.50$ |
| | Time Window Next Day | | | 38.97$ |
| | Pharmacy Pickup | | | 40.00$ |
| | Return to Pharmacy | | | 10.50$ |

| | |
|---|---|
| Outstanding balance from previous invoice | 0.00$ |
| Period balance | $3,269.87 |
| Insurance | $0.00 |
| Late Fee | $515.41 |
| Total | $3,785.28 |

| DATE | ORDER TYPE | TOTAL STOPS | CHARGES FOR | SUM |
|------|-----------|-------------|-------------|-----|
| 2023-11-09 683.49$ | SAME DAY | | | 195.00$ |
| | Regular | | | 435.50$ |
| | Pharmacy Pickup | | | 40.00$ |
| | Time Window Next Day | | | 12.99$ |
| 2023-11-08 351.50$ | SAME DAY | | | 208.00$ |
| | Regular | | | 103.50$ |
| | Pharmacy Pickup | | | 40.00$ |
| 2023-11-07 544.48$ | Pharmacy Pickup | | | 40.00$ |
| | SAME DAY | | | 195.00$ |
| | Regular | | | 283.50$ |
| | Time Window Next Day | | | 25.98$ |

| | |
|---|---|
| Outstanding balance from previous invoice | 0.00$ |
| Period balance | $3,269.87 |
| Insurance | $0.00 |
| Late Fee | $515.41 |
| Total | $3,785.28 |

| DATE | ORDER TYPE | TOTAL STOPS | CHARGES FOR | SUM |
|------|-----------|-------------|-------------|-----|
| 2023-11-06 334.49$ | SAME DAY | | | 247.00$ |
| | Time Window Next Day | | | 12.99$ |
| | Pharmacy Pickup | | | 20.00$ |
| | Regular | | | 54.50$ |

| | |
|---|---|
| Outstanding balance from previous invoice | 0.00$ |
| Period balance | $3,269.87 |
| Insurance | $0.00 |
| Late Fee | $515.41 |
| Total | $3,785.28 |

https://ph.rx2go.ai/invoices-module/index/view?client=219218792&from=2023-11-06&to=2023-11-12&details=1

*For payments made via ACH, a surcharge of 0.8% will be applied.
*For payments made using a credit card, a surcharge of 3.4% plus a fixed fee of 30 cents will be applied.

| Total ATTEMPTS Done 11/06/2023 - 11/12/2023 | Orders | Attempts | |
|---|---|---|---|
| Orders with 1 attempt | | | 93.28% |
| Orders with 2 attempts | | | 6.34% |
| Orders with 3 attempts | | | 0.37% |
| Total: | | | |

| Delivered Orders 11/06/2023 - 11/12/2023 | Orders | |
|---|---|---|
| Delivered with 1 attempt | **231** | 86.19% |
| Delivered with 2 attempts | **14** | 5.22% |
| Delivered with 3 attempts | **1** | 0.37% |
| Total: | **246** | |

| TOTAL PACKAGES RETURNED BACK TO PHARMACY | 1 | 0.37% |
|---|---|---|
| Attempted 1 time(s) | 1 | 100% |

17126415

**TRANSACTION DATA:**

| | |
|---|---|
| ID | 76988 |
| TEXT | Online Transfer from CHK ...2003 transaction#: 19204890463 |
| DATE | 2023-12-05 |
| AMOUNT | 3,269.87 |

**TOTAL DELIVERY**                           TOTAL STORE      3,269.87$

| Regular | 1,766.50$ |
|---|---|
| Time Window Next Day | 168.87$ |
| SAME DAY | 1,144.00$ |
| Pharmacy Pickup | 180.00$ |
| Return to Pharmacy | 10.50$ |

| SUMMARY FROM 12/25/2023 TO 12/31/2023 | Invoice date: 01/01/2024 19:04 |
|---|---|

**DELIVERY SERVICE:**

**VICTORIA NYC 1 DBA RX2GO**
(646) 374-3007



**DELIVERY CLIENT:**

**Personal Rx**
Personal Rx
5369 KINGS HIGHWAY
+18002036282



# PAID

| DATE | ORDER TYPE | TOTAL STOPS | CHARGES FOR | SUM |
|---|---|---|---|---|
| 2023-12-30 534.92$ | Regular | | | 417.00$ |
| | SAME DAY | | | 13.00$ |
| | Time Window Next Day | | | 65.95$ |
| | Time Window Next Day 9am-3pm, 3pm-9pm | | | 38.97$ |

| | |
|---|---|
| Outstanding balance from previous invoice | 0.00$ |
| Period balance | $3,164.33 |
| Insurance | $0.00 |
| Late Fee | $324.34 |
| Total | $3,488.67 |

| DATE | ORDER TYPE | TOTAL STOPS | CHARGES FOR | SUM |
|------|-----------|-------------|-------------|-----|
| 2023-12-29 869.47$ | SAME DAY | | | 403.00$ |
| | Regular | | | 376.00$ |
| | Pharmacy Pickup | | | 40.00$ |
| | Time Window Next Day | | | 39.97$ |
| | Return to Pharmacy | | | 10.50$ |
| 2023-12-28 825.97$ | SAME DAY | | | 377.00$ |
| | Regular | | | 359.50$ |
| | Time Window Next Day 9am-3pm, 3pm-9pm | | | 25.98$ |
| | Pharmacy Pickup | | | 40.00$ |
| | Time Window Next Day | | | 12.99$ |
| | Return to Pharmacy | | | 10.50$ |
| | | | Outstanding balance from previous invoice | 0.00$ |
| | | | Period balance | $3,164.33 |
| | | | Insurance | $0.00 |
| | | | Late Fee | $324.34 |
| | | | Total | $3,488.67 |

| DATE | ORDER TYPE | TOTAL STOPS | CHARGES FOR | SUM |
|------|-----------|-------------|-------------|-----|
| 2023-12-27 633.48$ | SAME DAY | | | 247.00$ |
| | Regular | | | 310.00$ |
| | Pharmacy Pickup | | | 40.00$ |
| | Return to Pharmacy | | | 10.50$ |
| | Time Window Next Day | | | 25.98$ |
| 2023-12-26 300.49$ | Regular | | | 26.50$ |
| | SAME DAY | | | 221.00$ |
| | Pharmacy Pickup | | | 40.00$ |
| | Time Window Next Day 9am-3pm, 3pm-9pm | | | 12.99$ |
| | | Outstanding balance from previous invoice | | 0.00$ |
| | | Period balance | | $3,164.33 |
| | | Insurance | | $0.00 |
| | | Late Fee | | $324.34 |
| | | Total | | $3,488.67 |

https://ph.rx2go.ai/invoices-module/index/view?client=219218792&from=2023-12-25&to=2023-12-31&details=1

*For payments made via ACH, a surcharge of 0.8% will be applied.
*For payments made using a credit card, a surcharge of 3.4% plus a fixed fee of 30 cents will be applied.

| Total ATTEMPTS Done 12/25/2023 - 12/31/2023 | Orders | Attempts | |
|---|---|---|---|
| Orders with 1 attempt | | | 91.54% |
| Orders with 2 attempts | | | 7.31% |
| Orders with 3 attempts | | | 1.15% |
| Total: | | | |

**Delivered Orders 12/25/2023 - 12/31/2023**

| | Orders | |
|---|---|---|
| Delivered with 1 attempt | **214** | 82.31% |
| Delivered with 2 attempts | **13** | 5% |
| Delivered with 3 attempts | **2** | 0.77% |
| Total: | **229** | |

| **TOTAL PACKAGES RETURNED BACK TO PHARMACY** | **7** | 2.69% |
|---|---|---|
| Attempted 1 time(s) | **6** | 85.71% |
| 18163864, 18175636, 18176432, 18194196, 18152044, 18126924 | | |
| Attempted 3 time(s) | **1** | 14.29% |
| 18007832 | | |

**TRANSACTION DATA:**

| ID | 85728 |
|---|---|
| TEXT | Online Transfer from CHK ...2003 transaction#: 19610189245 |
| DATE | 2024-01-18 |
| AMOUNT | 2,323.35 |

| **TOTAL DELIVERY** | TOTAL STOPS | **3,164.33$** |
|---|---|---|
| Regular | | 1,489.00$ |
| SAME DAY | | 1,261.00$ |
| Time Window Next Day | | 144.89$ |
| Time Window Next Day 9am-3pm, 3pm-9pm | | 77.94$ |
| Pharmacy Pickup | | 160.00$ |
| Return to Pharmacy | | 31.50$ |

SUMMARY FROM 01/22/2024 TO 01/28/2024       **Invoice date: 01/30/2024 11:50**

**DELIVERY SERVICE:**

**VICTORIA NYC 1 DBA RX2GO**
(646) 374-3007



**DELIVERY CLIENT:**

**Personal Rx**
Personal Rx
5369 KINGS HIGHWAY
+18002036282



# PAID

| DATE | ORDER TYPE | TOTAL STOPS | CHARGES FOR | SUM |
|------|-----------|-------------|-------------|-----|
| 2024-01-27<br>420.00$ | Regular | | | 420.00$ |
| 2024-01-26<br>676.96$ | SAME DAY | | | 299.00$ |
| | Time Window Next Day | | | 51.96$ |
| | Regular | | | 286.00$ |
| | Pharmacy Pickup | | | 40.00$ |

| | | |
|---|---|---|
| **Outstanding balance from previous invoice** | 0.00$ |
| **Period balance** | $3,459.82 |
| **Insurance** | $0.00 |
| **Late Fee** | $955.88 |
| **Total** | $4,415.70 |

| DATE | ORDER TYPE | TOTAL STOPS | CHARGES FOR | SUM |
|------|-----------|-------------|-------------|-----|
| 2024-01-25 639.94$ | SAME DAY | | | 286.00$ |
| | Time Window Next Day | | | 77.94$ |
| | Regular | | | 236.00$ |
| | Pharmacy Pickup | | | 40.00$ |
| 2024-01-24 718.95$ | SAME DAY | | | 351.00$ |
| | Time Window Next Day | | | 51.96$ |
| | Regular | | | 263.00$ |
| | Pharmacy Pickup | | | 40.00$ |
| | Time Window Next Day 9am-3pm, 3pm-9pm | | | 12.99$ |
| | | | Outstanding balance from previous invoice | 0.00$ |
| | | | Period balance | $3,459.82 |
| | | | Insurance | $0.00 |
| | | | Late Fee | $955.88 |
| | | | Total | $4,415.70 |

| DATE | ORDER TYPE | TOTAL STOPS | CHARGES FOR | SUM |
|------|-----------|-------------|-------------|-----|
| 2024-01-23 640.97$ | SAME DAY | | | 273.00$ |
| | Time Window Next Day | | | 38.97$ |
| | Regular | | | 278.50$ |
| | Pharmacy Pickup | | | 40.00$ |
| | Return to Pharmacy | | | 10.50$ |
| 2024-01-22 363.00$ | SAME DAY | | | 260.00$ |
| | Pharmacy Pickup | | | 40.00$ |
| | Regular | | | 52.50$ |
| | Return to Pharmacy | | | 10.50$ |

| | |
|---|---|
| Outstanding balance from previous invoice | 0.00$ |
| Period balance | $3,459.82 |
| Insurance | $0.00 |
| Late Fee | $955.88 |
| Total | $4,415.70 |

https://ph.rx2go.ai/invoices-module/index/view?client=219218792&from=2024-01-22&to=2024-01-28&details=1

*For payments made via ACH, a surcharge of 0.8% will be applied.
*For payments made using a credit card, a surcharge of 3.4% plus a fixed fee of 30 cents will be applied.

| Total ATTEMPTS Done 01/22/2024 - 01/28/2024 | Orders | Attempts | |
|---|---|---|---|
| Orders with 1 attempt | | | 91.1% |
| Orders with 2 attempts | | | 6.05% |
| Orders with 3 attempts | | | 2.49% |
| Orders with 4 attempts | | | 0.36% |
| Total: | | | |

**Delivered Orders 01/22/2024 - 01/28/2024**

| | Orders | |
|---|---|---|
| Delivered with 1 attempt | **238** | 84.7% |
| Delivered with 2 attempts | **12** | 4.27% |
| Delivered with 3 attempts | **6** | 2.14% |
| Delivered with 4 attempts | **1** | 0.36% |
| Total: | **257** | |

| | | |
|---|---|---|
| **TOTAL PACKAGES RETURNED BACK TO PHARMACY** | **1** | 0.36% |
| Attempted 1 time(s) | **1** | 100% |

18792568

**TRANSACTION DATA:**

| ID | 94592 |
|---|---|
| TEXT | Online Transfer from CHK ...2003 transaction#: 20102682778 |
| DATE | 2024-03-08 |
| AMOUNT | 3,459.82 |

| **TOTAL DELIVERY** | TOTAL STOPS | **3,459.82$** |
|---|---|---|
| Regular | | 1,536.00$ |
| SAME DAY | | 1,469.00$ |
| Time Window Next Day | | 220.83$ |
| Pharmacy Pickup | | 200.00$ |
| Time Window Next Day 9am-3pm, 3pm-9pm | | 12.99$ |
| Return to Pharmacy | | 21.00$ |

| SUMMARY FROM 01/29/2024 TO 02/04/2024 | Invoice date: 02/05/2024 12:42 |
|---|---|

**DELIVERY SERVICE:**

**VICTORIA NYC 1 DBA RX2GO**
(646) 374-3007



**DELIVERY CLIENT:**

**Personal Rx**
Personal Rx
5369 KINGS HIGHWAY
+18002036282



## PAID

| DATE | ORDER TYPE | TOTAL STOPS | CHARGES FOR | SUM |
|---|---|---|---|---|
| 2024-02-03 310.98$ | Regular | | | 284.00$ |
| | Time Window Next Day | | | 26.98$ |
| 2024-02-02 781.48$ | SAME DAY | | | 286.00$ |
| | Time Window Next Day | | | 26.98$ |
| | Regular | | | 428.50$ |
| | Pharmacy Pickup | | | 40.00$ |

| | |
|---|---|
| Outstanding balance from previous invoice | 0.00$ |
| Period balance | $3,208.38 |
| Insurance | $0.00 |
| Late Fee | $886.42 |
| Total | $4,094.80 |

| DATE | ORDER TYPE | TOTAL STOPS | CHARGES FOR | SUM |
|------|-----------|-------------|-------------|-----|
| 2024-02-01 559.46$ | SAME DAY | | | 195.00$ |
| | Regular | | | 260.00$ |
| | Pharmacy Pickup | | | 40.00$ |
| | Time Window Next Day | | | 53.96$ |
| | Return to Pharmacy | | | 10.50$ |
| 2024-01-31 678.48$ | Regular | | | 247.50$ |
| | SAME DAY | | | 364.00$ |
| | Time Window Next Day | | | 26.98$ |
| | Pharmacy Pickup | | | 40.00$ |
| | | | Outstanding balance from previous invoice | 0.00$ |
| | | | Period balance | $3,208.38 |
| | | | Insurance | $0.00 |
| | | | Late Fee | $886.42 |
| | | | Total | $4,094.80 |

| DATE | ORDER TYPE | TOTAL STOPS | CHARGES FOR | SUM |
|---|---|---|---|---|
| 2024-01-30 676.48$ | SAME DAY | | | 312.00$ |
| | Regular | | | 287.00$ |
| | Pharmacy Pickup | | | 40.00$ |
| | Time Window Next Day | | | 26.98$ |
| | Return to Pharmacy | | | 10.50$ |
| 2024-01-29 201.50$ | SAME DAY | | | 130.00$ |
| | Pharmacy Pickup | | | 40.00$ |
| | Regular | | | 21.00$ |
| | Return to Pharmacy | | | 10.50$ |
| | | | Outstanding balance from previous invoice | 0.00$ |
| | | | Period balance | $3,208.38 |
| | | | Insurance | $0.00 |
| | | | Late Fee | $886.42 |
| | | | Total | $4,094.80 |

https://ph.rx2go.ai/invoices-module/index/view?client=219218792&from=2024-01-29&to=2024-02-04&details=1

*For payments made via ACH, a surcharge of 0.8% will be applied.
*For payments made using a credit card, a surcharge of 3.4% plus a fixed fee of 30 cents will be applied.

| Total ATTEMPTS Done 01/29/2024 - 02/04/2024 | Orders | Attempts | |
|---|---|---|---|
| Orders with 1 attempt | | | 91.29% |
| Orders with 2 attempts | | | 8.33% |
| Orders with 3 attempts | | | 0.38% |
| Total: | | | |

**Delivered Orders 01/29/2024 – 02/04/2024**

| | Orders | |
|---|---|---|
| Delivered with 1 attempt | **219** | 82.95% |
| Delivered with 2 attempts | **19** | 7.2% |
| Delivered with 3 attempts | **1** | 0.38% |
| Total: | **239** | |

| | | |
|---|---|---|
| **TOTAL PACKAGES RETURNED BACK TO PHARMACY** | **1** | 0.38% |
| Attempted 1 time(s) | **1** | 100% |

18905588

**TRANSACTION DATA:**

| | |
|---|---|
| ID | 95197 |
| TEXT | Online Transfer from CHK ...2003 transaction#: 20135471041 |
| DATE | 2024-03-12 |
| AMOUNT | 3,208.38 |

| **TOTAL DELIVERY** | TOTAL STOPS | **3,208.38$** |
|---|---|---|
| Regular | | 1,528.00$ |
| Time Window Next Day | | 161.88$ |
| SAME DAY | | 1,287.00$ |
| Pharmacy Pickup | | 200.00$ |
| Return to Pharmacy | | 31.50$ |

| SUMMARY FROM 03/04/2024 TO 03/10/2024 | Invoice date: 03/12/2024 10:43 |
|---|---|

**DELIVERY SERVICE:**

**VICTORIA NYC 1 DBA RX2GO**
(646) 374-3007



**DELIVERY CLIENT:**

**Personal Rx**
Personal Rx
5369 KINGS HIGHWAY
+18002036282



## PAID

| DATE | ORDER TYPE | TOTAL STOPS | CHARGES FOR | SUM |
|---|---|---|---|---|
| 2024-03-09 524.46$ | Time Window Next Day 9am-3pm, 3pm-9pm | | | 13.99$ |
| | Regular | | | 470.50$ |
| | Time Window Next Day | | | 39.97$ |
| | | Outstanding balance from previous invoice | | 0.00$ |
| | | Period balance | | $3,456.73 |
| | | Insurance | | $0.00 |
| | | Late Fee | | $2,455.45 |
| | | Total | | $5,912.18 |

| DATE | ORDER TYPE | TOTAL STOPS | CHARGES FOR | SUM |
|---|---|---|---|---|
| 2024-03-08 805.44$ | SAME DAY | | | 403.00$ |
| | Time Window Next Day 9am-3pm, 3pm-9pm | | | 25.98$ |
| | Pharmacy Pickup | | | 40.00$ |
| | Regular | | | 284.50$ |
| | Time Window Next Day | | | 51.96$ |
| 2024-03-07 606.43$ | SAME DAY | | | 286.00$ |
| | Time Window Next Day 9am-3pm, 3pm-9pm | | | 64.95$ |
| | Regular | | | 178.00$ |
| | Pharmacy Pickup | | | 40.00$ |
| | Return to Pharmacy | | | 10.50$ |
| | Time Window Next Day | | | 26.98$ |
| | | | Outstanding balance from previous invoice | 0.00$ |
| | | | Period balance | $3,456.73 |
| | | | Insurance | $0.00 |
| | | | Late Fee | $2,455.45 |
| | | | Total | $5,912.18 |

| DATE | ORDER TYPE | TOTAL STOPS | CHARGES FOR | SUM |
|---|---|---|---|---|
| 2024-03-06 706.45$ | SAME DAY | | | 325.00$ |
| | Regular | | | 266.00$ |
| | Time Window Next Day 9am-3pm, 3pm-9pm | | | 25.98$ |
| | Time Window Next Day | | | 38.97$ |
| | Pharmacy Pickup | | | 40.00$ |
| | Return to Pharmacy | | | 10.50$ |
| 2024-03-05 583.97$ | SAME DAY | | | 286.00$ |
| | Regular | | | 207.50$ |
| | Time Window Next Day | | | 39.97$ |
| | Pharmacy Pickup | | | 40.00$ |
| | Return to Pharmacy | | | 10.50$ |

| | |
|---|---|
| Outstanding balance from previous invoice | 0.00$ |
| Period balance | $3,456.73 |
| Insurance | $0.00 |
| Late Fee | $2,455.45 |
| Total | $5,912.18 |

| DATE | ORDER TYPE | TOTAL STOPS | CHARGES FOR | SUM |
|---|---|---|---|---|
| 2024-03-04 229.98$ | SAME DAY | | | 143.00$ |
| | Time Window Next Day 9am-3pm, 3pm-9pm | | | 12.99$ |
| | Pharmacy Pickup | | | 40.00$ |
| | Regular | | | 21.00$ |
| | Time Window Next Day | | | 12.99$ |
| | | | Outstanding balance from previous invoice | 0.00$ |
| | | | Period balance | $3,456.73 |
| | | | Insurance | $0.00 |
| | | | Late Fee | $2,455.45 |
| | | | Total | $5,912.18 |

https://ph.rx2go.ai/invoices-module/index/view?client=219218792&from=2024-03-04&to=2024-03-10&details=1

*For payments made via ACH, a surcharge of 0.8% will be applied.
*For payments made using a credit card, a surcharge of 3.4% plus a fixed fee of 30 cents will be applied.

| Total ATTEMPTS Done 03/04/2024 - 03/10/2024 | Orders | Attempts | |
|---|---|---|---|
| Orders with 1 attempt | | | 93.21% |
| Orders with 2 attempts | | | 3.93% |
| Orders with 3 attempts | | | 2.14% |
| Orders with 4 attempts | | | 0.71% |
| Total: | | | |

| Delivered Orders 03/04/2024 - 03/10/2024 | Orders | |
|---|---|---|
| Delivered with 1 attempt | **245** | 87.5% |
| Delivered with 2 attempts | **6** | 2.14% |
| Delivered with 3 attempts | **3** | 1.07% |
| Delivered with 4 attempts | **1** | 0.36% |
| Total: | **255** | |

| TOTAL PACKAGES RETURNED BACK TO PHARMACY | **4** | 1.43% |
|---|---|---|
| Attempted 1 time(s) | **3** | 75% |
| 19777017, 19698592, 19605982 | | |
| Attempted 3 time(s) | **1** | 25% |
| 19553662 | | |

**TRANSACTION DATA:**

| ID | 113694 |
|---|---|
| TEXT | Online Transfer from CHK ...2003 transaction#: 20932792893 |
| DATE | 2024-05-30 |
| AMOUNT | 11,000.00 |

| **TOTAL DELIVERY** | TOTAL STOPS | **3,456.73$** |
|---|---|---|
| Time Window Next Day 9am-3pm, 3pm-9pm | | 143.89$ |
| Regular | | 1,427.50$ |
| Time Window Next Day | | 210.84$ |
| SAME DAY | | 1,443.00$ |
| Pharmacy Pickup | | 200.00$ |
| Return to Pharmacy | | 31.50$ |

SUMMARY FROM 03/11/2024 TO 03/17/2024                           **Invoice date: 03/18/2024 15:24**

**DELIVERY SERVICE:**                    **DELIVERY CLIENT:**

**VICTORIA NYC 1 DBA RX2GO**             **Personal Rx**
(646) 374-3007                           Personal Rx
                                         5369 KINGS HIGHWAY
                                         +18002036282





# PAID

| DATE | ORDER TYPE | TOTAL STOPS | CHARGES FOR | SUM |
|------|-----------|-------------|-------------|-----|
| 2024-03-16 441.44$ | Time Window Next Day 9am-3pm, 3pm-9pm | | | 12.99$ |
| | Regular | | | 363.50$ |
| | Time Window Next Day | | | 64.95$ |
| | | | Outstanding balance from previous invoice | 0.00$ |
| | | | Period balance | $4,064.13 |
| | | | Insurance | $0.00 |
| | | | Late Fee | $3,234.46 |
| | | | Total | $7,298.59 |

| DATE | ORDER TYPE | TOTAL STOPS | CHARGES FOR | SUM |
|------|-----------|-------------|-------------|-----|
| 2024-03-15 916.43$ | SAME DAY | | | 364.00$ |
| | Time Window Next Day 9am-3pm, 3pm-9pm | | | 25.98$ |
| | Regular | | | 411.00$ |
| | Pharmacy Pickup | | | 40.00$ |
| | Time Window Next Day | | | 64.95$ |
| | Return to Pharmacy | | | 10.50$ |
| 2024-03-14 916.91$ | SAME DAY | | | 403.00$ |
| | Time Window Next Day 9am-3pm, 3pm-9pm | | | 12.99$ |
| | Regular | | | 355.00$ |
| | Pharmacy Pickup | | | 40.00$ |
| | Time Window Next Day | | | 105.92$ |
| | | | Outstanding balance from previous invoice | 0.00$ |
| | | | Period balance | $4,064.13 |
| | | | Insurance | $0.00 |
| | | | Late Fee | $3,234.46 |
| | | | Total | $7,298.59 |

| DATE | ORDER TYPE | TOTAL STOPS | CHARGES FOR | SUM |
|---|---|---|---|---|
| 2024-03-13 618.93$ | Time Window Next Day | | | 90.93$ |
| | SAME DAY | | | 247.00$ |
| | Regular | | | 230.50$ |
| | Pharmacy Pickup | | | 40.00$ |
| | Return to Pharmacy | | | 10.50$ |
| 2024-03-12 805.95$ | SAME DAY | | | 390.00$ |
| | Time Window Next Day | | | 64.95$ |
| | Pharmacy Pickup | | | 40.00$ |
| | Regular | | | 311.00$ |
| | | | Outstanding balance from previous invoice | 0.00$ |
| | | | Period balance | $4,064.13 |
| | | | Insurance | $0.00 |
| | | | Late Fee | $3,234.46 |
| | | | Total | $7,298.59 |

| DATE | ORDER TYPE | TOTAL STOPS | CHARGES FOR | SUM |
|---|---|---|---|---|
| 2024-03-11 364.47$ | SAME DAY | | | 218.00$ |
| | Time Window Next Day | | | 38.97$ |
| | Time Window Next Day 9am-3pm, 3pm-9pm | | | 13.00$ |
| | Pharmacy Pickup | | | 40.00$ |
| | Regular | | | 44.00$ |
| | Return to Pharmacy | | | 10.50$ |
| | | | Outstanding balance from previous invoice | 0.00$ |
| | | | Period balance | $4,064.13 |
| | | | Insurance | $0.00 |
| | | | Late Fee | $3,234.46 |
| | | | Total | $7,298.59 |

https://ph.rx2go.ai/invoices-module/index/view?client=219218792&from=2024-03-11&to=2024-03-17&details=1

*For payments made via ACH, a surcharge of 0.8% will be applied.
*For payments made using a credit card, a surcharge of 3.4% plus a fixed fee of 30 cents will be applied.

| Total ATTEMPTS Done 03/11/2024 - 03/17/2024 | Orders | Attempts |
|---|---|---|
| Orders with 1 attempt | | 92.42% |
| Orders with 2 attempts | | 5.76% |
| Orders with 3 attempts | | 1.52% |
| Orders with 4 attempts | | 0.3% |
| Total: | | |

| Delivered Orders 03/11/2024 - 03/17/2024 | Orders | |
|---|---|---|
| Delivered with 1 attempt | **287** | 86.97% |
| Delivered with 2 attempts | **13** | 3.94% |
| Delivered with 3 attempts | **3** | 0.91% |
| Delivered with 4 attempts | **1** | 0.3% |
| Total: | **304** | |

| TOTAL PACKAGES RETURNED BACK TO PHARMACY | **3** | 0.91% |
|---|---|---|

**TRANSACTION DATA:**

| ID | 116459 |
|---|---|
| TEXT | Online Transfer from CHK ...2003 transaction#: 21071841640 |
| DATE | 2024-06-12 |
| AMOUNT | 8,000.00 |

| TOTAL DELIVERY | TOTAL STOPS | 4,064.13$ |
|---|---|---|
| Time Window Next Day 9am-3pm, 3pm-9pm | | 64.96$ |
| Regular | | 1,715.00$ |
| Time Window Next Day | | 430.67$ |
| SAME DAY | | 1,622.00$ |
| Pharmacy Pickup | | 200.00$ |
| Return to Pharmacy | | 31.50$ |

| SUMMARY FROM 03/18/2024 TO 03/24/2024 | Invoice date: 03/25/2024 12:52 |
|---|---|

**DELIVERY SERVICE:**

**VICTORIA NYC 1 DBA RX2GO**
(646) 374-3007



**DELIVERY CLIENT:**

**Personal Rx**
Personal Rx
5369 KINGS HIGHWAY
+18002036282



## PAID

| DATE | ORDER TYPE | TOTAL STOPS | CHARGES FOR | SUM |
|---|---|---|---|---|
| 2024-03-23 568.46$ | Time Window Next Day 9am-3pm, 3pm-9pm | | | 12.99$ |
| | Regular | | | 516.50$ |
| | Time Window Next Day | | | 38.97$ |

| | |
|---|---|
| Outstanding balance from previous invoice | 0.00$ |
| Period balance | $3,957.79 |
| Insurance | $0.00 |
| Late Fee | $2,811.37 |
| Total | $6,769.16 |

| DATE | ORDER TYPE | TOTAL STOPS | CHARGES FOR | SUM |
|------|-----------|-------------|-------------|-----|
| 2024-03-22 887.43$ | Regular | | | 447.00$ |
| | SAME DAY | | | 299.00$ |
| | Time Window Next Day | | | 77.94$ |
| | Pharmacy Pickup | | | 40.00$ |
| | Time Window Next Day 9am-3pm, 3pm-9pm | | | 12.99$ |
| | Return to Pharmacy | | | 10.50$ |
| 2024-03-21 750.97$ | SAME DAY | | | 286.00$ |
| | Regular | | | 386.00$ |
| | Time Window Next Day | | | 38.97$ |
| | Pharmacy Pickup | | | 40.00$ |
| | | | Outstanding balance from previous invoice | 0.00$ |
| | | | Period balance | $3,957.79 |
| | | | Insurance | $0.00 |
| | | | Late Fee | $2,811.37 |
| | | | Total | $6,769.16 |

| DATE | ORDER TYPE | TOTAL STOPS | CHARGES FOR | SUM |
|---|---|---|---|---|
| 2024-03-20 852.44$ | SAME DAY | | | 286.00$ |
| | Pharmacy Pickup | | | 40.00$ |
| | Regular | | | 437.00$ |
| | Time Window Next Day | | | 78.94$ |
| | Return to Pharmacy | | | 10.50$ |
| 2024-03-19 620.49$ | Regular | | | 362.00$ |
| | SAME DAY | | | 195.00$ |
| | Time Window Next Day | | | 12.99$ |
| | Pharmacy Pickup | | | 40.00$ |
| | Return to Pharmacy | | | 10.50$ |
| | | | Outstanding balance from previous invoice | 0.00$ |
| | | | Period balance | $3,957.79 |
| | | | Insurance | $0.00 |
| | | | Late Fee | $2,811.37 |
| | | | Total | $6,769.16 |

| DATE | ORDER TYPE | TOTAL STOPS | CHARGES FOR | SUM |
|------|-----------|-------------|-------------|-----|
| 2024-03-18 278.00$ | SAME DAY | | | 169.00$ |
| | Pharmacy Pickup | | | 40.00$ |
| | Regular | | | 58.50$ |
| | Return to Pharmacy | | | 10.50$ |
| | | | Outstanding balance from previous invoice | 0.00$ |
| | | | Period balance | $3,957.79 |
| | | | Insurance | $0.00 |
| | | | Late Fee | $2,811.37 |
| | | | Total | $6,769.16 |

https://ph.rx2go.ai/invoices-module/index/view?client=219218792&from=2024-03-18&to=2024-03-24&details=1

*For payments made via ACH, a surcharge of 0.8% will be applied.
*For payments made using a credit card, a surcharge of 3.4% plus a fixed fee of 30 cents will be applied.

| Total ATTEMPTS Done 03/18/2024 - 03/24/2024 | Orders | Attempts |
|--------------------------------------------|--------|----------|
| Orders with 1 attempt | | 90.15% |
| Orders with 2 attempts | | 6.46% |
| Orders with 3 attempts | | 3.38% |
| Total: | | |

| Delivered Orders 03/18/2024 - 03/24/2024 | Orders | |
|------------------------------------------|--------|-----|
| Delivered with 1 attempt | 265 | 81.54% |
| Delivered with 2 attempts | 11 | 3.38% |
| Delivered with 3 attempts | 9 | 2.77% |
| Total: | 285 | |

| TOTAL PACKAGES RETURNED BACK TO PHARMACY | 4 | 1.23% |
|------------------------------------------|---|-------|
| Attempted 1 time(s) | 4 | 100% |

20092137, 20132457, 20031072, 20071137

**TRANSACTION DATA:**

| ID | 116459 |
|----|--------|
| TEXT | Online Transfer from CHK ...2003 transaction#: 21071841640 |
| DATE | 2024-06-12 |
| AMOUNT | 8,000.00 |

| **TOTAL DELIVERY** | **TOTAL STORE** | **3,957.79$** |
|---|---|---|
| Time Window Next Day 9am-3pm, 3pm-9pm | | 25.98$ |
| Regular | | 2,207.00$ |
| Time Window Next Day | | 247.81$ |
| SAME DAY | | 1,235.00$ |
| Pharmacy Pickup | | 200.00$ |
| Return to Pharmacy | | 42.00$ |

| SUMMARY FROM 09/25/2023 TO 10/01/2023 | Invoice date: 03/30/2024 15:49 |
|---|---|

**DELIVERY SERVICE:**

**VICTORIA NYC 1 DBA RX2GO**
(646) 374-3007



**DELIVERY CLIENT:**

**Personal Rx**
Personal Rx
5369 KINGS HIGHWAY
+18002036282



# PAID

| DATE | ORDER TYPE | TOTAL STOPS | CHARGES FOR | SUM |
|---|---|---|---|---|
| 2023-09-30 751.88$ | Regular | | | 592.00$ |
| | Time Window Next Day | | | 145.89$ |
| | Time Window Next Day 9am-3pm, 3pm-9pm | | | 13.99$ |

| | |
|---|---|
| Outstanding balance from previous invoice | 0.00$ |
| Period balance | $2,990.31 |
| Insurance | $0.00 |
| Late Fee | $4,943.87 |
| Total | $7,934.18 |

| DATE | ORDER TYPE | TOTAL STOPS | CHARGES FOR | SUM |
|------|-----------|-------------|-------------|-----|
| 2023-09-29 431.48$ | Time Window Next Day 9am-3pm, 3pm-9pm | | | 12.99$ |
| | SAME DAY | | | 130.00$ |
| | Regular | | | 235.50$ |
| | Time Window Next Day | | | 12.99$ |
| | Pharmacy Pickup | | | 40.00$ |
| 2023-09-28 571.49$ | SAME DAY | | | 221.00$ |
| | Time Window Next Day 9am-3pm, 3pm-9pm | | | 12.99$ |
| | Regular | | | 297.50$ |
| | Pharmacy Pickup | | | 40.00$ |
| | | | Outstanding balance from previous invoice | 0.00$ |
| | | | Period balance | $2,990.31 |
| | | | Insurance | $0.00 |
| | | | Late Fee | $4,943.87 |
| | | | Total | $7,934.18 |

| DATE | ORDER TYPE | TOTAL STOPS | CHARGES FOR | SUM |
|------|-----------|-------------|-------------|-----|
| 2023-09-27 442.50$ | SAME DAY | | | 130.00$ |
| | Regular | | | 262.00$ |
| | Pharmacy Pickup | | | 40.00$ |
| | Return to Pharmacy | | | 10.50$ |
| 2023-09-26 417.49$ | SAME DAY | | | 247.00$ |
| | Pharmacy Pickup | | | 40.00$ |
| | Time Window Next Day | | | 12.99$ |
| | Regular | | | 117.50$ |
| | | | Outstanding balance from previous invoice | 0.00$ |
| | | | Period balance | $2,990.31 |
| | | | Insurance | $0.00 |
| | | | Late Fee | $4,943.87 |
| | | | Total | $7,934.18 |

| DATE | ORDER TYPE | TOTAL STOPS | CHARGES FOR | SUM |
|---|---|---|---|---|
| 2023-09-25 375.47$ | SAME DAY | | | 234.00$ |
| | Regular | | | 52.00$ |
| | Time Window Next Day | | | 38.97$ |
| | Pharmacy Pickup | | | 40.00$ |
| | Return to Pharmacy | | | 10.50$ |

| | |
|---|---|
| Outstanding balance from previous invoice | 0.00$ |
| Period balance | $2,990.31 |
| Insurance | $0.00 |
| Late Fee | $4,943.87 |
| Total | $7,934.18 |

https://ph.rx2go.ai/invoices-module/index/view?client=219218792&from=2023-09-25&to=2023-10-01&details=1

*For payments made via ACH, a surcharge of 0.8% will be applied.
*For payments made using a credit card, a surcharge of 3.4% plus a fixed fee of 30 cents will be applied.

| Total ATTEMPTS Done 09/25/2023 - 10/01/2023 | Orders | Attempts | |
|---|---|---|---|
| Orders with 1 attempt | | | 93.83% |
| Orders with 2 attempts | | | 5.76% |
| Orders with 3 attempts | | | 0.41% |
| Total: | | | |

| Delivered Orders 09/25/2023 - 10/01/2023 | Orders | |
|---|---|---|
| Delivered with 1 attempt | **208** | 85.6% |
| Delivered with 2 attempts | **12** | 4.94% |
| Total: | **220** | |

| TOTAL PACKAGES RETURNED BACK TO PHARMACY | **3** | 1.23% |
|---|---|---|
| Attempted 1 time(s) | **2** | 66.67% |
| 16376110, 16406892 | | |
| Attempted 2 time(s) | **1** | 33.33% |
| 16274251 | | |

**TRANSACTION DATA:**

| | |
|---|---|
| ID | 121372 |
| TEXT | Online Transfer from CHK ...2003 transaction#: 2138778033S |

| DATE | 2024-07-12 |
|------|------------|
| AMOUNT | 11,027.02 |

| TOTAL DELIVERY | TOTAL STOPS | 2,990.31$ |
|----------------|-------------|-----------|
| Regular | | 1,556.50$ |
| Time Window Next Day | | 210.84$ |
| Time Window Next Day 9am-3pm, 3pm-9pm | | 39.97$ |
| SAME DAY | | 962.00$ |
| Pharmacy Pickup | | 200.00$ |
| Return to Pharmacy | | 21.00$ |

| SUMMARY FROM 03/25/2024 TO 03/31/2024 | Invoice date: 04/01/2024 12:56 |
|---|---|

**DELIVERY SERVICE:**

**VICTORIA NYC 1 DBA RX2GO**
(646) 374-3007

**DELIVERY CLIENT:**

**Personal Rx**
Personal Rx
5369 KINGS HIGHWAY
+18002036282



# PAID

| DATE | ORDER TYPE | TOTAL STOPS | CHARGES FOR | SUM |
|---|---|---|---|---|
| 2024-03-30 635.44$ | Regular | | | 556.50$ |
| | Time Window Next Day 9am-3pm, 3pm-9pm | | | 25.98$ |
| | Time Window Next Day | | | 52.96$ |
| | | | Outstanding balance from previous invoice | 0.00$ |
| | | | Period balance | $4,302.69 |
| | | | Insurance | $0.00 |
| | | | Late Fee | $7,113.63 |
| | | | Total | $11,416.32 |

| DATE | ORDER TYPE | TOTAL STOPS | CHARGES FOR | SUM |
|------|-----------|-------------|-------------|-----|
| 2024-03-29 1,082.92$ | SAME DAY | | | 455.00$ |
| | Time Window Next Day 9am-3pm, 3pm-9pm | | | 38.97$ |
| | Time Window Next Day | | | 65.95$ |
| | Regular | | | 483.00$ |
| | Pharmacy Pickup | | | 40.00$ |
| 2024-03-28 1,035.93$ | SAME DAY | | | 325.00$ |
| | Time Window Next Day | | | 64.95$ |
| | Time Window Next Day 9am-3pm, 3pm-9pm | | | 25.98$ |
| | Regular | | | 569.50$ |
| | Pharmacy Pickup | | | 40.00$ |
| | Return to Pharmacy | | | 10.50$ |

| | |
|---|---|
| Outstanding balance from previous invoice | 0.00$ |
| Period balance | $4,302.69 |
| Insurance | $0.00 |
| Late Fee | $7,113.63 |
| Total | $11,416.32 |

| DATE | ORDER TYPE | TOTAL STOPS | CHARGES FOR | SUM |
|---|---|---|---|---|
| 2024-03-27 616.94$ | Time Window Next Day | | | 51.96$ |
| | SAME DAY | | | 364.00$ |
| | Pharmacy Pickup | | | 40.00$ |
| | Regular | | | 124.50$ |
| | Return to Pharmacy | | | 10.50$ |
| | Time Window Next Day 9am-3pm, 3pm-9pm | | | 25.98$ |
| 2024-03-26 528.46$ | SAME DAY | | | 247.00$ |
| | Time Window Next Day | | | 52.96$ |
| | Pharmacy Pickup | | | 40.00$ |
| | Regular | | | 178.00$ |
| | Return to Pharmacy | | | 10.50$ |

| | | |
|---|---|---|
| **Outstanding balance from previous invoice** | 0.00$ |
| **Period balance** | $4,302.69 |
| **Insurance** | $0.00 |
| **Late Fee** | $7,113.63 |
| **Total** | $11,416.32 |

| DATE | ORDER TYPE | TOTAL STOPS | CHARGES FOR | SUM |
|---|---|---|---|---|
| 2024-03-25 403.00$ | SAME DAY | | | 273.00$ |
| | Pharmacy Pickup | | | 40.00$ |
| | Regular | | | 79.50$ |
| | Return to Pharmacy | | | 10.50$ |
| | | Outstanding balance from previous invoice | | 0.00$ |
| | | Period balance | | $4,302.69 |
| | | Insurance | | $0.00 |
| | | Late Fee | | $7,113.63 |
| | | Total | | $11,416.32 |

https://ph.rx2go.ai/invoices-module/index/view?client=219218792&from=2024-03-25&to=2024-03-31&details=1

*For payments made via ACH, a surcharge of 0.8% will be applied.
*For payments made using a credit card, a surcharge of 3.4% plus a fixed fee of 30 cents will be applied.

| Total ATTEMPTS Done 03/25/2024 - 03/31/2024 | Orders | Attempts |
|---|---|---|
| Orders with 1 attempt | | 91.78% |
| Orders with 2 attempts | | 6.8% |
| Orders with 3 attempts | | 1.13% |
| Orders with 4 attempts | | 0.28% |
| Total: | | |

| Delivered Orders 03/25/2024 - 03/31/2024 | Orders | |
|---|---|---|
| Delivered with 1 attempt | 299 | 84.7% |
| Delivered with 2 attempts | 18 | 5.1% |
| Delivered with 3 attempts | 1 | 0.28% |
| Total: | 318 | |

| TOTAL PACKAGES RETURNED BACK TO PHARMACY | 4 | 1.13% |
|---|---|---|
| Attempted 1 time(s) | 3 | 75% |
| 20275037, 20276052, 20244012 | | |
| Attempted 2 time(s) | 1 | 25% |
| 20132457 | | |

**TRANSACTION DATA:**

| | |
|---|---|
| ID | 121372 |
| TEXT | Online Transfer from CHK ...2003 transaction#: 21387780335 |
| DATE | 2024-07-12 |

AMOUNT     11,027.02

| TOTAL DELIVERY | TOTAL STOPS | 4,302.69$ |
|---|---|---|
| Regular | | 1,991.00$ |
| Time Window Next Day 9am-3pm, 3pm-9pm | | 116.91$ |
| Time Window Next Day | | 288.78$ |
| SAME DAY | | 1,664.00$ |
| Pharmacy Pickup | | 200.00$ |
| Return to Pharmacy | | 42.00$ |

SUMMARY FROM 04/01/2024 TO 04/07/2024                    **Invoice date: 04/08/2024 13:01**

**DELIVERY SERVICE:**                    **DELIVERY CLIENT:**

**VICTORIA NYC 1 DBA RX2GO**            **Personal Rx**
(646) 374-3007                          Personal Rx
                                        5369 KINGS HIGHWAY
                                        +18002036282





## PAID

| DATE | ORDER TYPE | TOTAL STOPS | CHARGES FOR | SUM |
|------|-----------|-------------|-------------|-----|
| 2024-04-06 610.45$ | Time Window Next Day 9am-3pm, 3pm-9pm | | | 25.98$ |
| | Regular | | | 545.50$ |
| | Time Window Next Day | | | 38.97$ |
| | | | Outstanding balance from previous invoice | 0.00$ |
| | | | Period balance | $3,935.23 |
| | | | Insurance | $0.00 |
| | | | Late Fee | $6,008.90 |
| | | | Total | $9,944.13 |

| DATE | ORDER TYPE | TOTAL STOPS | CHARGES FOR | SUM |
|---|---|---|---|---|
| 2024-04-05 876.43$ | SAME DAY | | | 364.00$ |
| | Time Window Next Day | | | 51.96$ |
| | Regular | | | 381.50$ |
| | Time Window Next Day 9am-3pm, 3pm-9pm | | | 38.97$ |
| | Pharmacy Pickup | | | 40.00$ |
| 2024-04-04 568.48$ | SAME DAY | | | 130.00$ |
| | Regular | | | 360.00$ |
| | Pharmacy Pickup | | | 40.00$ |
| | Time Window Next Day | | | 38.48$ |
| | | Outstanding balance from previous invoice | | 0.00$ |
| | | Period balance | | $3,935.23 |
| | | Insurance | | $0.00 |
| | | Late Fee | | $6,008.90 |
| | | Total | | $9,944.13 |

| DATE | ORDER TYPE | TOTAL STOPS | CHARGES FOR | SUM |
|---|---|---|---|---|
| 2024-04-03 836.47$ | SAME DAY | | | 377.00$ |
| | Regular | | | 380.50$ |
| | Pharmacy Pickup | | | 40.00$ |
| | Time Window Next Day | | | 38.97$ |
| 2024-04-02 503.44$ | SAME DAY | | | 156.00$ |
| | Regular | | | 219.00$ |
| | Time Window Next Day | | | 77.94$ |
| | Pharmacy Pickup | | | 40.00$ |
| | Return to Pharmacy | | | 10.50$ |
| | | | Outstanding balance from previous invoice | 0.00$ |
| | | | Period balance | $3,935.23 |
| | | | Insurance | $0.00 |
| | | | Late Fee | $6,008.90 |
| | | | Total | $9,944.13 |

| DATE | ORDER TYPE | TOTAL STOPS | CHARGES FOR | SUM |
|------|-----------|-------------|-------------|-----|
| 2024-04-01 539.96$ | SAME DAY | | | 377.00$ |
| | Time Window Next Day | | | 52.96$ |
| | Pharmacy Pickup | | | 40.00$ |
| | Regular | | | 70.00$ |
| | | | Outstanding balance from previous invoice | 0.00$ |
| | | | **Period balance** | **$3,935.23** |
| | | | **Insurance** | **$0.00** |
| | | | **Late Fee** | **$6,008.90** |
| | | | **Total** | **$9,944.13** |

https://ph.rx2go.ai/invoices-module/index/view?client=219218792&from=2024-04-01&to=2024-04-07&details=1

*For payments made via ACH, a surcharge of 0.8% will be applied.
*For payments made using a credit card, a surcharge of 3.4% plus a fixed fee of 30 cents will be applied.

| **Total ATTEMPTS Done 04/01/2024 - 04/07/2024** | Orders | Attempts |
|------|--------|----------|
| Orders with 1 attempt | | 92% |
| Orders with 2 attempts | | 6.77% |
| Orders with 3 attempts | | 1.23% |
| Total: | | |

| **Delivered Orders 04/01/2024 - 04/07/2024** | Orders | |
|------|--------|-----|
| Delivered with 1 attempt | **273** | 84% |
| Delivered with 2 attempts | **20** | 6.15% |
| Delivered with 3 attempts | **3** | 0.92% |
| Total: | **296** | |

| **TOTAL PACKAGES RETURNED BACK TO PHARMACY** | **1** | 0.31% |
|------|------|------|
| Attempted 3 time(s) | **1** | 100% |

20276052

| **TOTAL DELIVERY** | **TOTAL STOPS** | **3,935.23$** |
|------|--------|--------|
| Time Window Next Day 9am-3pm, 3pm-9pm | | 64.95$ |
| Regular | | 1,956.50$ |

| | |
|---|---|
| Time Window Next Day | 299.28$ |
| SAME DAY | 1,404.00$ |
| Pharmacy Pickup | 200.00$ |
| Return to Pharmacy | 10.50$ |

SUMMARY FROM 04/08/2024 TO 04/14/2024                         **Invoice date: 04/15/2024 15:32**

**DELIVERY SERVICE:**                    **DELIVERY CLIENT:**

**VICTORIA NYC 1 DBA RX2GO**       **Personal Rx**       
(646) 374-3007                           Personal Rx
                     5369 KINGS HIGHWAY
                                         +18002036282

# PAID

| DATE | ORDER TYPE | TOTAL STOPS | CHARGES FOR | SUM |
|------|-----------|-------------|-------------|-----|
| 2024-04-13 464.46$ | Regular | | | 412.50$ |
| | Time Window Next Day | | | 51.96$ |
| 2024-04-12 886.94$ | SAME DAY | | | 403.00$ |
| | Time Window Next Day 9am-3pm, 3pm-9pm | | | 25.98$ |
| | Regular | | | 366.00$ |
| | Pharmacy Pickup | | | 40.00$ |
| | Time Window Next Day | | | 51.96$ |
| | | | Outstanding balance from previous invoice | 0.00$ |
| | | | Period balance | $3,711.80 |
| | | | Insurance | $0.00 |
| | | | Late Fee | $5,221.09 |
| | | | Total | $8,932.89 |

| DATE | ORDER TYPE | TOTAL STOPS | CHARGES FOR | SUM |
|---|---|---|---|---|
| 2024-04-11 656.95$ | SAME DAY | | | 312.00$ |
| | Time Window Next Day 9am-3pm, 3pm-9pm | | | 27.98$ |
| | Regular | | | 226.50$ |
| | Pharmacy Pickup | | | 40.00$ |
| | Time Window Next Day | | | 39.97$ |
| | Return to Pharmacy | | | 10.50$ |
| | | | Outstanding balance from previous invoice | 0.00$ |
| | | | Period balance | $3,711.80 |
| | | | Insurance | $0.00 |
| | | | Late Fee | $5,221.09 |
| | | | Total | $8,932.89 |

| DATE | ORDER TYPE | TOTAL STOPS | CHARGES FOR | SUM |
|---|---|---|---|---|
| 2024-04-10 636.98$ | SAME DAY | | | 221.00$ |
| | Regular | | | 338.50$ |
| | Time Window Next Day 9am-3pm, 3pm-9pm | | | 12.99$ |
| | Pharmacy Pickup | | | 40.00$ |
| | Time Window Next Day | | | 13.99$ |
| | Return to Pharmacy | | | 10.50$ |
| 2024-04-09 597.47$ | SAME DAY | | | 195.00$ |
| | Regular | | | 322.50$ |
| | Pharmacy Pickup | | | 40.00$ |
| | Time Window Next Day | | | 39.97$ |
| | | Outstanding balance from previous invoice | | 0.00$ |
| | | Period balance | | $3,711.80 |
| | | Insurance | | $0.00 |
| | | Late Fee | | $5,221.09 |
| | | Total | | $8,932.89 |

| DATE | ORDER TYPE | TOTAL STOPS | CHARGES FOR | SUM |
|------|-----------|-------------|-------------|-----|
| 2024-04-08 469.00$ | SAME DAY | | | 312.00$ |
| | Pharmacy Pickup | | | 40.00$ |
| | Regular | | | 117.00$ |

| | |
|---|---|
| Outstanding balance from previous invoice | 0.00$ |
| Period balance | $3,711.80 |
| Insurance | $0.00 |
| Late Fee | $5,221.09 |
| Total | $8,932.89 |

https://ph.rx2go.ai/invoices-module/index/view?client=219218792&from=2024-04-08&to=2024-04-14&details=1

*For payments made via ACH, a surcharge of 0.8% will be applied.
*For payments made using a credit card, a surcharge of 3.4% plus a fixed fee of 30 cents will be applied.

| Total ATTEMPTS Done 04/08/2024 - 04/14/2024 | Orders | Attempts |
|---|---|---|
| Orders with 1 attempt | | 93.4% |
| Orders with 2 attempts | | 6.27% |
| Orders with 3 attempts | | 0.33% |
| Total: | | |

| Delivered Orders 04/08/2024 - 04/14/2024 | Orders | |
|---|---|---|
| Delivered with 1 attempt | **269** | 88.78% |
| Delivered with 2 attempts | **18** | 5.94% |
| Delivered with 3 attempts | **1** | 0.33% |
| Total: | **288** | |

| TOTAL PACKAGES RETURNED BACK TO PHARMACY | 2 | 0.66% |
|---|---|---|
| Attempted 1 time(s) | 2 | 100% |

20773751, 20578690

| **TOTAL DELIVERY** | TOTAL STOPS | **3,711.80$** |
|---|---|---|
| Regular | | 1,783.00$ |
| Time Window Next Day | | 197.85$ |
| SAME DAY | | 1,443.00$ |
| Time Window Next Day 9am-3pm, 3pm-9pm | | 66.95$ |
| Pharmacy Pickup | | 200.00$ |
| Return to Pharmacy | | 21.00$ |

| SUMMARY FROM 02/05/2024 TO 02/11/2024 | Invoice date: 04/19/2024 17:10 |
|---|---|

**DELIVERY SERVICE:**

**VICTORIA NYC 1 DBA RX2GO**
(646) 374-3007



**DELIVERY CLIENT:**

**Personal Rx**
Personal Rx
5369 KINGS HIGHWAY
+18002036282



# PAID

| DATE | ORDER TYPE | TOTAL STOPS | CHARGES FOR | SUM |
|---|---|---|---|---|
| 2024-02-10<br>337.48$ | Regular | | | 310.50$ |
| | Time Window Next Day | | | 26.98$ |
| 2024-02-09<br>545.97$ | Regular | | | 312.50$ |
| | SAME DAY | | | 143.00$ |
| | Time Window Next Day | | | 39.97$ |
| | Pharmacy Pickup | | | 40.00$ |
| | Return to Pharmacy | | | 10.50$ |

| | |
|---|---|
| Outstanding balance from previous invoice | 0.00$ |
| Period balance | $2,882.86 |
| Insurance | $0.00 |
| Total | $2,882.86 |

| DATE | ORDER TYPE | TOTAL STOPS | CHARGES FOR | SUM |
|---|---|---|---|---|
| 2024-02-08 651.97$ | SAME DAY | | | 260.00$ |
| | Pharmacy Pickup | | | 40.00$ |
| | Regular | | | 313.00$ |
| | Time Window Next Day | | | 38.97$ |
| 2024-02-07 598.45$ | SAME DAY | | | 325.00$ |
| | Regular | | | 156.00$ |
| | Pharmacy Pickup | | | 40.00$ |
| | Time Window Next Day | | | 66.95$ |
| | Return to Pharmacy | | | 10.50$ |
| | | | Outstanding balance from previous invoice | 0.00$ |
| | | | Period balance | $2,882.86 |
| | | | Insurance | $0.00 |
| | | | Total | $2,882.86 |

| DATE | ORDER TYPE | TOTAL STOPS | CHARGES FOR | SUM |
|---|---|---|---|---|
| 2024-02-06 471.99$ | Regular | | | 185.00$ |
| | SAME DAY | | | 221.00$ |
| | Pharmacy Pickup | | | 40.00$ |
| | Time Window Next Day | | | 25.99$ |
| 2024-02-05 277.00$ | SAME DAY | | | 182.00$ |
| | Regular | | | 42.00$ |
| | Pharmacy Pickup | | | 40.00$ |
| | Time Window Next Day | | | 13.00$ |

| | | |
|---|---|---|
| Outstanding balance from previous invoice | 0.00$ |
| Period balance | $2,882.86 |
| Insurance | $0.00 |
| Total | $2,882.86 |

https://ph.rx2go.ai/invoices-module/index/view?client=219218792&from=2024-02-05&to=2024-02-11&details=1

*For payments made via ACH, a surcharge of 0.8% will be applied.
*For payments made using a credit card, a surcharge of 3.4% plus a fixed fee of 30 cents will be applied.

| Total ATTEMPTS Done 02/05/2024 - 02/11/2024 | Orders | Attempts |
|---|---|---|
| Orders with 1 attempt | | 93.07% |
| Orders with 2 attempts | | 4.76% |
| Orders with 3 attempts | | 1.73% |
| Orders with 4 attempts | | 0.43% |
| Total: | | |

| Delivered Orders 02/05/2024 - 02/11/2024 | Orders | |
|---|---|---|
| Delivered with 1 attempt | 202 | 87.45% |
| Delivered with 2 attempts | 8 | 3.46% |

Delivered with 3 attempts                                              **2**        0.87%
Total:                                                                **212**

| TOTAL PACKAGES RETURNED BACK TO PHARMACY | 4 | 1.73% |
|---|---|---|
| Attempted 1 time(s) | 3 | 75% |
| 19010844, 19084588, 19025440 | | |
| Attempted 3 time(s) | 1 | 25% |
| 18905588 | | |

**TRANSACTION DATA:**

| | |
|---|---|
| ID | 103747 |
| TEXT | Online Transfer from CHK ...2003 transaction#: 20506164071 |
| DATE | 2024-04-18 |
| AMOUNT | 6,054.68 |

| TOTAL DELIVERY | TOTAL STOPS | **2,882.86$** |
|---|---|---|
| Regular | | 1,319.00$ |
| Time Window Next Day | | 211.86$ |
| SAME DAY | | 1,131.00$ |
| Pharmacy Pickup | | 200.00$ |
| Return to Pharmacy | | 21.00$ |

SUMMARY FROM 02/12/2024 TO 02/18/2024                    **Invoice date: 04/19/2024 17:10**

**DELIVERY SERVICE:**

**VICTORIA NYC 1 DBA RX2GO**
(646) 374-3007



**DELIVERY CLIENT:**

**Personal Rx**
Personal Rx
5369 KINGS HIGHWAY
+18002036282



## PAID

| DATE | ORDER TYPE | TOTAL STOPS | CHARGES FOR | SUM |
|------|------------|-------------|-------------|-----|
| 2024-02-17 363.44$ | Regular | | | 283.50$ |
| | Time Window Next Day | | | 79.94$ |
| 2024-02-16 661.46$ | SAME DAY | | | 273.00$ |
| | Regular | | | 296.50$ |
| | Time Window Next Day | | | 51.96$ |
| | Pharmacy Pickup | | | 40.00$ |
| | | | Outstanding balance from previous invoice | 0.00$ |
| | | | Period balance | $3,171.82 |
| | | | Insurance | $0.00 |
| | | | Total | $3,171.82 |

| DATE | ORDER TYPE | TOTAL STOPS | CHARGES FOR | SUM |
|------|-----------|-------------|-------------|-----|
| 2024-02-15 409.47$ | Regular | | | 216.00$ |
| | SAME DAY | | | 104.00$ |
| | Time Window Next Day | | | 38.97$ |
| | Pharmacy Pickup | | | 40.00$ |
| | Return to Pharmacy | | | 10.50$ |
| 2024-02-14 689.48$ | SAME DAY | | | 273.00$ |
| | Regular | | | 327.00$ |
| | Time Window Next Day | | | 38.98$ |
| | Pharmacy Pickup | | | 40.00$ |
| | Return to Pharmacy | | | 10.50$ |
| | | | Outstanding balance from previous invoice | 0.00$ |
| | | | Period balance | $3,171.82 |
| | | | Insurance | $0.00 |
| | | | Total | $3,171.82 |

| DATE | ORDER TYPE | TOTAL STOPS | CHARGES FOR | SUM |
|------|-----------|-------------|-------------|-----|
| 2024-02-13 700.98$ | SAME DAY | | | 299.00$ |
| | Regular | | | 325.50$ |
| | Pharmacy Pickup | | | 40.00$ |
| | Time Window Next Day | | | 25.98$ |
| | Return to Pharmacy | | | 10.50$ |
| 2024-02-12 346.99$ | SAME DAY | | | 247.00$ |
| | Time Window Next Day | | | 12.99$ |
| | Pharmacy Pickup | | | 40.00$ |
| | Regular | | | 47.00$ |
| | | | Outstanding balance from previous invoice | 0.00$ |
| | | | Period balance | $3,171.82 |
| | | | Insurance | $0.00 |
| | | | Total | $3,171.82 |

https://ph.rx2go.ai/invoices-module/index/view?client=219218792&from=2024-02-12&to=2024-02-18&details=1

*For payments made via ACH, a surcharge of 0.8% will be applied.
*For payments made using a credit card, a surcharge of 3.4% plus a fixed fee of 30 cents will be applied.

| Total ATTEMPTS Done 02/12/2024 - 02/18/2024 | Orders | Attempts | |
|---------------------------------------------|--------|----------|---|
| Orders with 1 attempt | | | 92.64% |
| Orders with 2 attempts | | | 5.81% |
| Orders with 3 attempts | | | 1.16% |
| Orders with 4 attempts | | | 0.39% |
| Total: | | | |

| Delivered with 1 attempt | 223 | 86.43% |
| Delivered with 2 attempts | 11 | 4.26% |
| Delivered with 3 attempts | 1 | 0.39% |
| Delivered with 4 attempts | 1 | 0.39% |
| Total: | 236 | |

| **TOTAL PACKAGES RETURNED BACK TO PHARMACY** | 3 | 1.16% |
| Attempted 1 time(s) | 2 | 66.67% |
| 19230822, 19112392 | | |
| Attempted 2 time(s) | 1 | 33.33% |
| 19084588 | | |

**TRANSACTION DATA:**

| ID | 103747 |
| TEXT | Online Transfer from CHK ...2003 transaction#: 20506164071 |
| DATE | 2024-04-18 |
| AMOUNT | 6,054.68 |

| **TOTAL DELIVERY** | TOTAL STOPS | **3,171.82$** |
| Regular | | 1,495.50$ |
| Time Window Next Day | | 248.82$ |
| SAME DAY | | 1,196.00$ |
| Pharmacy Pickup | | 200.00$ |
| Return to Pharmacy | | 31.50$ |

SUMMARY FROM 02/19/2024 TO 02/25/2024      **Invoice date: 04/19/2024 17:11**

**DELIVERY SERVICE:**

**VICTORIA NYC 1 DBA RX2GO**
(646) 374-3007



**DELIVERY CLIENT:**

**Personal Rx**
Personal Rx
5369 KINGS HIGHWAY
+18002036282



## PAID

| DATE | ORDER TYPE | TOTAL STOPS | CHARGES FOR | SUM |
|------|-----------|-------------|-------------|-----|
| 2024-02-24 413.98$ | Time Window Next Day 9am-3pm, 3pm-9pm | | | 12.99$ |
| | Regular | | | 388.00$ |
| | Time Window Next Day | | | 12.99$ |
| | | | Outstanding balance from previous invoice | 0.00$ |
| | | | Period balance | $3,561.37 |
| | | | Insurance | $0.00 |
| | | | Late Fee | $983.94 |
| | | | Total | $4,545.31 |

| DATE | ORDER TYPE | TOTAL STOPS | CHARGES FOR | SUM |
|------|-----------|-------------|-------------|-----|
| 2024-02-23 673.47$ | SAME DAY | | | 338.00$ |
| | Pharmacy Pickup | | | 40.00$ |
| | Time Window Next Day 9am-3pm, 3pm-9pm | | | 25.98$ |
| | Regular | | | 256.50$ |
| | Time Window Next Day | | | 12.99$ |
| 2024-02-22 836.96$ | SAME DAY | | | 403.00$ |
| | Regular | | | 341.00$ |
| | Pharmacy Pickup | | | 40.00$ |
| | Time Window Next Day 9am-3pm, 3pm-9pm | | | 12.99$ |
| | Time Window Next Day | | | 39.97$ |
| | | | Outstanding balance from previous invoice | 0.00$ |
| | | | Period balance | $3,561.37 |
| | | | Insurance | $0.00 |
| | | | Late Fee | $983.94 |
| | | | Total | $4,545.31 |

| DATE | ORDER TYPE | TOTAL STOPS | CHARGES FOR | SUM |
|------|-----------|-------------|-------------|-----|
| 2024-02-21 695.98$ | SAME DAY | | | 195.00$ |
| | Pharmacy Pickup | | | 40.00$ |
| | Regular | | | 423.50$ |
| | Time Window Next Day | | | 26.98$ |
| | Return to Pharmacy | | | 10.50$ |
| 2024-02-20 629.98$ | SAME DAY | | | 208.00$ |
| | Regular | | | 356.00$ |
| | Pharmacy Pickup | | | 40.00$ |
| | Time Window Next Day | | | 25.98$ |
| | | | Outstanding balance from previous invoice | 0.00$ |
| | | | Period balance | $3,561.37 |
| | | | Insurance | $0.00 |
| | | | Late Fee | $983.94 |
| | | | Total | $4,545.31 |

| DATE | ORDER TYPE | TOTAL STOPS | CHARGES FOR | SUM |
|------|-----------|-------------|-------------|-----|
| 2024-02-19 311.00$ | SAME DAY | | | 182.00$ |
| | Pharmacy Pickup | | | 40.00$ |
| | Regular | | | 89.00$ |
| | | Outstanding balance from previous invoice | | 0.00$ |
| | | Period balance | | $3,561.37 |
| | | Insurance | | $0.00 |
| | | Late Fee | | $983.94 |
| | | Total | | $4,545.31 |

https://ph.rx2go.ai/invoices-module/index/view?client=219218792&from=2024-02-19&to=2024-02-25&details=1

*For payments made via ACH, a surcharge of 0.8% will be applied.
*For payments made using a credit card, a surcharge of 3.4% plus a fixed fee of 30 cents will be applied.

| Total ATTEMPTS Done 02/19/2024 - 02/25/2024 | Orders | Attempts |
|---|---|---|
| Orders with 1 attempt | | 92.76% |
| Orders with 2 attempts | | 4.83% |
| Orders with 3 attempts | | 2.41% |
| Total: | | |

| Delivered Orders 02/19/2024 - 02/25/2024 | Orders | |
|---|---|---|
| Delivered with 1 attempt | **254** | 87.59% |
| Delivered with 2 attempts | **7** | 2.41% |
| Delivered with 3 attempts | **5** | 1.72% |
| Total: | **266** | |

| TOTAL PACKAGES RETURNED BACK TO PHARMACY | **3** | 1.03% |
|---|---|---|
| Attempted 1 time(s) 19376392, 19321272 | **2** | 66.67% |
| Attempted 2 time(s) 19230822 | **1** | 33.33% |

TRANSACTION DATA:

| ID | 113694 |
|---|---|
| TEXT | Online Transfer from CHK ...2003 transaction#: 20932792863 |
| DATE | 2024-05-30 |
| AMOUNT | 11,000.00 |

| **TOTAL DELIVERY** | TOTAL STOPS | **561.37$** |
| --- | --- | --- |
| Time Window Next Day 9am-3pm, 3pm-9pm | | 51.96$ |
| Regular | | 1,854.00$ |
| Time Window Next Day | | 118.91$ |
| SAME DAY | | 1,326.00$ |
| Pharmacy Pickup | | 200.00$ |
| Return to Pharmacy | | 10.50$ |

SUMMARY FROM 02/26/2024 TO 03/03/2024                    **Invoice date: 04/19/2024 17:11**

**DELIVERY SERVICE:**                    **DELIVERY CLIENT:**

**VICTORIA NYC 1 DBA RX2GO**             **Personal Rx**
(646) 374-3007                           Personal Rx
                                         5369 KINGS HIGHWAY
                     +18002036282



# PAID

| DATE | ORDER TYPE | TOTAL STOPS | CHARGES FOR | SUM |
|------|-----------|-------------|-------------|-----|
| 2024-03-02<br>374.48$ | Regular | | | 348.50$ |
| | Time Window Next Day | | | 25.98$ |
| 2024-03-01<br>689.95$ | Regular | | | 363.00$ |
| | SAME DAY | | | 221.00$ |
| | Time Window Next Day | | | 65.95$ |
| | Pharmacy Pickup | | | 40.00$ |
| | | Outstanding balance from previous invoice | | 0.00$ |
| | | Period balance | | $3,602.32 |
| | | Insurance | | $0.00 |
| | | Late Fee | | $995.25 |
| | | Total | | $4,597.57 |

| DATE | ORDER TYPE | TOTAL STOPS | CHARGES FOR | SUM |
|---|---|---|---|---|
| 2024-02-29 567.98$ | SAME DAY | | | 260.00$ |
| | Time Window Next Day 9am-3pm, 3pm-9pm | | | 25.98$ |
| | Regular | | | 242.00$ |
| | Pharmacy Pickup | | | 40.00$ |
| 2024-02-28 759.94$ | SAME DAY | | | 260.00$ |
| | Time Window Next Day 9am-3pm, 3pm-9pm | | | 51.96$ |
| | Pharmacy Pickup | | | 40.00$ |
| | Regular | | | 380.00$ |
| | Time Window Next Day | | | 27.98$ |
| | | | Outstanding balance from previous invoice | 0.00$ |
| | | | Period balance | $3,602.32 |
| | | | Insurance | $0.00 |
| | | | Late Fee | $995.25 |
| | | | Total | $4,597.57 |

| DATE | ORDER TYPE | TOTAL STOPS | CHARGES FOR | SUM |
|------|------------|-------------|-------------|-----|
| 2024-02-27 623.99$ | SAME DAY | | | 325.00$ |
| | Regular | | | 246.00$ |
| | Time Window Next Day 9am-3pm, 3pm-9pm | | | 12.99$ |
| | Pharmacy Pickup | | | 40.00$ |
| 2024-02-26 585.98$ | SAME DAY | | | 429.00$ |
| | Pharmacy Pickup | | | 40.00$ |
| | Time Window Next Day 9am-3pm, 3pm-9pm | | | 12.99$ |
| | Regular | | | 80.50$ |
| | Time Window Next Day | | | 12.99$ |
| | Return to Pharmacy | | | 10.50$ |

| | | |
|---|---|---|
| Outstanding balance from previous invoice | 0.00$ |
| Period balance | $3,602.32 |
| Insurance | $0.00 |
| Late Fee | $995.25 |
| Total | $4,597.57 |

https://ph.rx2go.ai/invoices-module/index/view?client=219218792&from=2024-02-26&to=2024-03-03&details=1

*For payments made via ACH, a surcharge of 0.8% will be applied.
*For payments made using a credit card, a surcharge of 3.4% plus a fixed fee of 30 cents will be applied.

| Total ATTEMPTS Done 02/26/2024 - 03/03/2024 | Orders | Attempts | |
|---|---|---|---|
| Orders with 1 attempt | | | 91.44% |

| Orders with 2 attempts | | 6.85% |
| Orders with 3 attempts | | 1.03% |
| Orders with 4 attempts | | 0.68% |
| Total: | | |

| Delivered Orders 02/26/2024 - 03/03/2024 | Orders | |
| --- | --- | --- |
| Delivered with 1 attempt | **252** | 86.3% |
| Delivered with 2 attempts | **15** | 5.14% |
| Delivered with 3 attempts | **2** | 0.68% |
| Delivered with 4 attempts | **1** | 0.34% |
| Total: | **270** | |

| TOTAL PACKAGES RETURNED BACK TO PHARMACY | **4** | 1.37% |
| --- | --- | --- |
| Attempted 1 time(s) | **3** | 75% |
| 19586277, 19553662, 19494467 | | |
| Attempted 2 time(s) | **1** | 25% |
| 19321272 | | |

**TRANSACTION DATA:**

| ID | 113694 |
| --- | --- |
| TEXT | Online Transfer from CHK ...2003 transaction#: 20932792863 |
| DATE | 2024-05-30 |
| AMOUNT | 11,000.00 |

| TOTAL DELIVERY | TOTAL STOPS | **3,602.32$** |
| --- | --- | --- |
| Regular | | 1,660.00$ |
| Time Window Next Day | | 132.90$ |
| SAME DAY | | 1,495.00$ |
| Pharmacy Pickup | | 200.00$ |
| Time Window Next Day 9am-3pm, 3pm-9pm | | 103.92$ |
| Return to Pharmacy | | 10.50$ |

| SUMMARY FROM 04/15/2024 TO 04/21/2024 | Invoice date: 04/22/2024 16:08 |
|---|---|

**DELIVERY SERVICE:**

**VICTORIA NYC 1 DBA RX2GO**
(646) 374-3007



**DELIVERY CLIENT:**

**Personal Rx**
Personal Rx
5369 KINGS HIGHWAY
+18002036282



# PAID

| DATE | ORDER TYPE | TOTAL STOPS | CHARGES FOR | SUM |
|---|---|---|---|---|
| 2024-04-20 735.46$ | Regular | | | 683.50$ |
| | Time Window Next Day 9am-3pm, 3pm-9pm | | | 12.99$ |
| | Time Window Next Day | | | 38.97$ |

| | |
|---|---|
| Outstanding balance from previous invoice | 0.00$ |
| Period balance | $4,485.80 |
| Insurance | $0.00 |
| Late Fee | $5,795.74 |
| Total | $10,281.54 |

| DATE | ORDER TYPE | TOTAL STOPS | CHARGES FOR | SUM |
|---|---|---|---|---|
| 2024-04-19 744.97$ | Time Window Next Day | | | 12.99$ |
| | SAME DAY | | | 286.00$ |
| | Pharmacy Pickup | | | 40.00$ |
| | Regular | | | 369.50$ |
| | Time Window Next Day 9am-3pm, 3pm-9pm | | | 25.98$ |
| | Return to Pharmacy | | | 10.50$ |
| | | | Outstanding balance from previous invoice | 0.00$ |
| | | | Period balance | $4,485.80 |
| | | | Insurance | $0.00 |
| | | | Late Fee | $5,795.74 |
| | | | Total | $10,281.54 |

| DATE | ORDER TYPE | TOTAL STOPS | CHARGES FOR | SUM |
|------|-----------|-------------|-------------|-----|
| 2024-04-18 790.94$ | Regular | | | 504.50$ |
| | SAME DAY | | | 156.00$ |
| | Time Window Next Day | | | 65.95$ |
| | Time Window Next Day 9am-3pm, 3pm-9pm | | | 13.99$ |
| | Pharmacy Pickup | | | 40.00$ |
| | Return to Pharmacy | | | 10.50$ |
| | | | Outstanding balance from previous invoice | 0.00$ |
| | | | Period balance | $4,485.80 |
| | | | Insurance | $0.00 |
| | | | Late Fee | $5,795.74 |
| | | | Total | $10,281.54 |

| DATE | ORDER TYPE | TOTAL STOPS | CHARGES FOR | SUM |
|---|---|---|---|---|
| 2024-04-17 872.44$ | SAME DAY | | | 364.00$ |
| | Regular | | | 378.00$ |
| | Pharmacy Pickup | | | 40.00$ |
| | Time Window Next Day | | | 52.96$ |
| | Time Window Next Day 9am-3pm, 3pm-9pm | | | 26.98$ |
| | Return to Pharmacy | | | 10.50$ |
| 2024-04-16 854.49$ | SAME DAY | | | 390.00$ |
| | Regular | | | 411.50$ |
| | Time Window Next Day 9am-3pm, 3pm-9pm | | | 12.99$ |
| | Pharmacy Pickup | | | 40.00$ |
| | | | Outstanding balance from previous invoice | 0.00$ |
| | | | Period balance | $4,485.80 |
| | | | Insurance | $0.00 |
| | | | Late Fee | $5,795.74 |
| | | | Total | $10,281.54 |

| DATE | ORDER TYPE | TOTAL STOPS | CHARGES FOR | SUM |
|------|-----------|-------------|-------------|-----|
| 2024-04-15 487.50$ | SAME DAY | | | 416.00$ |
| | Pharmacy Pickup | | | 40.00$ |
| | Return to Pharmacy | | | 10.50$ |
| | Regular | | | 21.00$ |

| | |
|---|---|
| Outstanding balance from previous invoice | 0.00$ |
| Period balance | $4,485.80 |
| Insurance | $0.00 |
| Late Fee | $5,795.74 |
| Total | $10,281.54 |

https://ph.rx2go.ai/invoices-module/index/view?client=219218792&from=2024-04-15&to=2024-04-21&details=1

*For payments made via ACH, a surcharge of 0.8% will be applied.
*For payments made using a credit card, a surcharge of 3.4% plus a fixed fee of 30 cents will be applied.

| **Total ATTEMPTS Done 04/15/2024 - 04/21/2024** | Orders | Attempts | |
|---|---|---|---|
| Orders with 1 attempt | | | 92.39% |
| Orders with 2 attempts | | | 6.52% |
| Orders with 3 attempts | | | 0.82% |
| Orders with 4 attempts | | | 0.27% |
| Total: | | | |

| **Delivered Orders 04/15/2024 - 04/21/2024** | Orders | |
|---|---|---|
| Delivered with 1 attempt | **309** | 83.97% |
| Delivered with 2 attempts | **19** | 5.16% |
| Delivered with 3 attempts | **2** | 0.54% |
| Total: | **330** | |

| | | |
|---|---|---|
| **TOTAL PACKAGES RETURNED BACK TO PHARMACY** | **4** | 1.09% |
| Attempted 1 time(s) | **4** | 100% |

20872284, 20913975, 20880210, 20799576

| **TOTAL DELIVERY** | TOTAL STOPS | **4,485.80$** |
|---|---|---|
| Regular | | 2,368.00$ |
| Time Window Next Day 9am-3pm, 3pm-9pm | | 92.93$ |
| Time Window Next Day | | 170.87$ |
| SAME DAY | | 1,612.00$ |

Pharmacy Pickup                                                          200.00$
Return to Pharmacy                                                        42.00$

SUMMARY FROM 04/22/2024 TO 04/28/2024                              **Invoice date: 04/29/2024 14:01**

**DELIVERY SERVICE:**                          **DELIVERY CLIENT:**

**VICTORIA NYC 1 DBA RX2GO**                   **Personal Rx**
(646) 374-3007                                 Personal Rx
                                               5369 KINGS HIGHWAY
                                               +18002036282




## PAID

| DATE | ORDER TYPE | TOTAL STOPS | CHARGES FOR | SUM |
|------|-----------|-------------|-------------|-----|
| 2024-04-27 665.98$ | Regular | | | 640.00$ |
| | Time Window Next Day | | | 25.98$ |
| 2024-04-26 838.99$ | SAME DAY | | | 390.00$ |
| | Regular | | | 396.00$ |
| | Pharmacy Pickup | | | 40.00$ |
| | Time Window Next Day | | | 12.99$ |
| | | Outstanding balance from previous invoice | | 0.00$ |
| | | Period balance | | $4,563.28 |
| | | Insurance | | $0.00 |
| | | Late Fee | | $5,397.79 |
| | | Total | | $9,961.07 |

| DATE | ORDER TYPE | TOTAL STOPS | CHARGES FOR | SUM |
|------|-----------|-------------|-------------|-----|
| 2024-04-25 804.43$ | SAME DAY | | | 351.00$ |
| | Time Window Next Day | | | 39.97$ |
| | Time Window Next Day 9am-3pm, 3pm-9pm | | | 52.96$ |
| | Regular | | | 310.00$ |
| | Pharmacy Pickup | | | 40.00$ |
| | Return to Pharmacy | | | 10.50$ |
| 2024-04-24 993.42$ | SAME DAY | | | 312.00$ |
| | Time Window Next Day 9am-3pm, 3pm-9pm | | | 38.97$ |
| | Regular | | | 537.50$ |
| | Pharmacy Pickup | | | 40.00$ |
| | Time Window Next Day | | | 64.95$ |
| | | | Outstanding balance from previous invoice | 0.00$ |
| | | | Period balance | $4,563.28 |
| | | | Insurance | $0.00 |
| | | | Late Fee | $5,397.79 |
| | | | Total | $9,961.07 |

| DATE | ORDER TYPE | TOTAL STOPS | CHARGES FOR | SUM |
|---|---|---|---|---|
| 2024-04-23 864.46$ | SAME DAY | | | 390.00$ |
| | Time Window Next Day 9am-3pm, 3pm-9pm | | | 25.98$ |
| | Pharmacy Pickup | | | 40.00$ |
| | Regular | | | 372.00$ |
| | Return to Pharmacy | | | 10.50$ |
| | Time Window Next Day | | | 25.98$ |
| 2024-04-22 396.00$ | SAME DAY | | | 260.00$ |
| | Pharmacy Pickup | | | 40.00$ |
| | Regular | | | 96.00$ |
| | | Outstanding balance from previous invoice | | 0.00$ |
| | | Period balance | | $4,563.28 |
| | | Insurance | | $0.00 |
| | | Late Fee | | $5,397.79 |
| | | Total | | $9,961.07 |

https://ph.rx2go.ai/invoices-module/index/view?client=219218792&from=2024-04-22&to=2024-04-28&details=1

*For payments made via ACH, a surcharge of 0.8% will be applied.
*For payments made using a credit card, a surcharge of 3.4% plus a fixed fee of 30 cents will be applied.

| Total ATTEMPTS Done 04/22/2024 - 04/28/2024 | Orders | Attempts | |
|---|---|---|---|
| Orders with 1 attempt | | | 91.03% |
| Orders with 2 attempts | | | 7.88% |
| Orders with 3 attempts | | | 1.09% |
| Total: | | | |

| Delivered Orders 12/22/2024-09/24/2024 | | |
|---|---|---|
| Delivered with 1 attempt | **309** | 83.97% |
| Delivered with 2 attempts | **26** | 7.07% |
| Delivered with 3 attempts | **3** | 0.82% |
| Total: | **338** | |

| **TOTAL PACKAGES RETURNED BACK TO PHARMACY** | **2** | 0.54% |
|---|---|---|
| Attempted 1 time(s) | **2** | 100% |

21137459, 21186059

| **TOTAL DELIVERY** | TOTAL STOPS | **4,563.28$** |
|---|---|---|
| Regular | | 2,351.50$ |
| Time Window Next Day | | 169.87$ |
| SAME DAY | | 1,703.00$ |
| Pharmacy Pickup | | 200.00$ |
| Time Window Next Day 9am-3pm, 3pm-9pm | | 117.91$ |
| Return to Pharmacy | | 21.00$ |

SUMMARY FROM 04/29/2024 TO 05/05/2024                    **Invoice date: 05/06/2024 16:13**

**DELIVERY SERVICE:**

**VICTORIA NYC 1 DBA RX2GO**
(646) 374-3007



**DELIVERY CLIENT:**

**Personal Rx**
Personal Rx
5369 KINGS HIGHWAY
+18002036282



## PAID

| DATE | ORDER TYPE | TOTAL STOPS | CHARGES FOR | SUM |
|------|-----------|-------------|-------------|-----|
| 2024-05-04 649.96$ | Regular | | | 598.00$ |
| | Time Window Next Day | | | 51.96$ |
| 2024-05-03 780.49$ | SAME DAY | | | 390.00$ |
| | Pharmacy Pickup | | | 40.00$ |
| | Regular | | | 337.50$ |
| | Time Window Next Day 9am-3pm, 3pm-9pm | | | 12.99$ |

| | |
|---|---|
| Outstanding balance from previous invoice | 0.00$ |
| Period balance | $3,883.38 |
| Insurance | $0.00 |
| Late Fee | $4,189.89 |
| Total | $8,073.27 |

| DATE | ORDER TYPE | TOTAL STOPS | CHARGES FOR | SUM |
|------|-----------|-------------|-------------|-----|
| 2024-05-02 672.98$ | Regular | | | 334.00$ |
| | SAME DAY | | | 273.00$ |
| | Pharmacy Pickup | | | 40.00$ |
| | Time Window Next Day | | | 25.98$ |
| 2024-05-01 733.98$ | SAME DAY | | | 312.00$ |
| | Regular | | | 355.00$ |
| | Pharmacy Pickup | | | 40.00$ |
| | Time Window Next Day | | | 26.98$ |
| | | | Outstanding balance from previous invoice | 0.00$ |
| | | | Period balance | $3,883.38 |
| | | | Insurance | $0.00 |
| | | | Late Fee | $4,189.89 |
| | | | Total | $8,073.27 |

| DATE | ORDER TYPE | TOTAL STOPS | CHARGES FOR | SUM |
|------|-----------|-------------|-------------|-----|
| 2024-04-30 727.99$ | SAME DAY | | | 286.00$ |
| | Regular | | | 378.50$ |
| | Pharmacy Pickup | | | 40.00$ |
| | Return to Pharmacy | | | 10.50$ |
| | Time Window Next Day | | | 12.99$ |
| 2024-04-29 317.98$ | SAME DAY | | | 208.00$ |
| | Pharmacy Pickup | | | 40.00$ |
| | Time Window Next Day | | | 25.98$ |
| | Return to Pharmacy | | | 10.50$ |
| | Regular | | | 33.50$ |

| | | |
|---|---|---|
| Outstanding balance from previous invoice | 0.00$ |
| Period balance | $3,883.38 |
| Insurance | $0.00 |
| Late Fee | $4,189.89 |
| Total | $8,073.27 |

https://ph.rx2go.ai/invoices-module/index/view?client=219218792&from=2024-04-29&to=2024-05-05&details=1

*For payments made via ACH, a surcharge of 0.8% will be applied.
*For payments made using a credit card, a surcharge of 3.4% plus a fixed fee of 30 cents will be applied.

| Total ATTEMPTS Done 04/29/2024 - 05/05/2024 | Orders | Attempts | |
|---|---|---|---|
| Orders with 1 attempt | | | 90.68% |
| Orders with 2 attempts | | | 7.45% |

Orders with 3 attempts                                    1.86%
Total:

| Delivered Orders 04/29/2024 - 05/05/2024 | Orders | |
|---|---|---|
| Delivered with 1 attempt | **267** | 82.92% |
| Delivered with 2 attempts | **18** | 5.59% |
| Delivered with 3 attempts | **5** | 1.55% |
| Total: | **290** | |

| TOTAL PACKAGES RETURNED BACK TO PHARMACY | **0** | 0% |
|---|---|---|

| TOTAL DELIVERY | TOTAL STOPS | **3,883.38$** |
|---|---|---|
| Regular | | 2,036.50$ |
| Time Window Next Day | | 143.89$ |
| SAME DAY | | 1,469.00$ |
| Pharmacy Pickup | | 200.00$ |
| Time Window Next Day 9am-3pm, 3pm-9pm | | 12.99$ |
| Return to Pharmacy | | 21.00$ |

| SUMMARY FROM 05/06/2024 TO 05/12/2024 | Invoice date: 05/13/2024 12:55 |
|---|---|

**DELIVERY SERVICE:**

**VICTORIA NYC 1 DBA RX2GO**
(646) 374-3007



**DELIVERY CLIENT:**

**Personal Rx**
Personal Rx
5369 KINGS HIGHWAY
+18002036282



# PAID

| DATE | ORDER TYPE | TOTAL STOPS | CHARGES FOR | SUM |
|---|---|---|---|---|
| 2024-05-11 462.45$ | SAME DAY | | | 13.00$ |
| | Regular | | | 384.50$ |
| | Time Window Next Day 9am-3pm, 3pm-9pm | | | 12.99$ |
| | Time Window Next Day | | | 51.96$ |
| | | | Outstanding balance from previous invoice | 0.00$ |
| | | | Period balance | $3,943.88 |
| | | | Insurance | $0.00 |
| | | | Late Fee | $3,864.73 |
| | | | Total | $7,808.61 |

| DATE | ORDER TYPE | TOTAL STOPS | CHARGES FOR | SUM |
|------|-----------|-------------|-------------|-----|
| 2024-05-10 824.96$ | SAME DAY | | | 312.00$ |
| | Regular | | | 410.50$ |
| | Pharmacy Pickup | | | 40.00$ |
| | Time Window Next Day | | | 51.96$ |
| | Return to Pharmacy | | | 10.50$ |
| 2024-05-09 798.98$ | SAME DAY | | | 273.00$ |
| | Regular | | | 460.00$ |
| | Pharmacy Pickup | | | 40.00$ |
| | Time Window Next Day | | | 25.98$ |
| | | | Outstanding balance from previous invoice | 0.00$ |
| | | | Period balance | $3,943.88 |
| | | | Insurance | $0.00 |
| | | | Late Fee | $3,864.73 |
| | | | Total | $7,808.61 |

| DATE | ORDER TYPE | TOTAL STOPS | CHARGES FOR | SUM |
|------|-----------|-------------|-------------|-----|
| 2024-05-08 797.99$ | SAME DAY | | | 455.00$ |
| | Regular | | | 290.00$ |
| | Pharmacy Pickup | | | 40.00$ |
| | Time Window Next Day | | | 12.99$ |
| 2024-05-07 679.00$ | SAME DAY | | | 221.00$ |
| | Regular | | | 405.00$ |
| | Time Window Next Day | | | 13.00$ |
| | Pharmacy Pickup | | | 40.00$ |
| | | | Outstanding balance from previous invoice | 0.00$ |
| | | | Period balance | $3,943.88 |
| | | | Insurance | $0.00 |
| | | | Late Fee | $3,864.73 |
| | | | Total | $7,808.61 |

| DATE | ORDER TYPE | TOTAL STOPS | CHARGES FOR | SUM |
|------|------------|-------------|-------------|-----|
| 2024-05-06 380.50$ | SAME DAY | | | 286.00$ |
| | Regular | | | 44.00$ |
| | Pharmacy Pickup | | | 40.00$ |
| | Return to Pharmacy | | | 10.50$ |

| | |
|---|---|
| Outstanding balance from previous invoice | 0.00$ |
| Period balance | $3,943.88 |
| Insurance | $0.00 |
| Late Fee | $3,864.73 |
| Total | $7,808.61 |

https://ph.rx2go.ai/invoices-module/index/view?client=219218792&from=2024-05-06&to=2024-05-12&details=1

*For payments made via ACH, a surcharge of 0.8% will be applied.
*For payments made using a credit card, a surcharge of 3.4% plus a fixed fee of 30 cents will be applied.

| Total ATTEMPTS Done 05/06/2024 - 05/12/2024 | Orders | Attempts |
|---|---|---|
| Orders with 1 attempt | | 88.92% |
| Orders with 2 attempts | | 9.85% |
| Orders with 3 attempts | | 0.92% |
| Orders with 4 attempts | | 0.31% |
| Total: | | |

| Delivered Orders 05/06/2024 - 05/12/2024 | Orders | |
|---|---|---|
| Delivered with 1 attempt | **253** | 77.85% |
| Delivered with 2 attempts | **25** | 7.69% |
| Delivered with 3 attempts | **1** | 0.31% |
| Delivered with 4 attempts | **1** | 0.31% |
| Total: | **280** | |

| TOTAL PACKAGES RETURNED BACK TO PHARMACY | 7 | 2.15% |
|---|---|---|
| Attempted 1 time(s) | 7 | 100% |

21688663, 21633833, 21551363, 21477743, 21561978, 21497143, 21585293

| TOTAL DELIVERY | TOTAL STOPS | 3,943.88$ |
|---|---|---|
| SAME DAY | | 1,560.00$ |
| Regular | | 1,994.00$ |

| | |
|---|---|
| Time Window Next Day 9am-3pm, 3pm-9pm | 12.99$ |
| Time Window Next Day | 155.89$ |
| Pharmacy Pickup | 200.00$ |
| Return to Pharmacy | 21.00$ |

| SUMMARY FROM 05/13/2024 TO 05/19/2024 | Invoice date: 05/20/2024 16:34 |
| --- | --- |

**DELIVERY SERVICE:**

**VICTORIA NYC 1 DBA RX2GO**
(646) 374-3007

**DELIVERY CLIENT:**

**Personal Rx**
Personal Rx
5369 KINGS HIGHWAY
+18002036282



# PAID

| DATE | ORDER TYPE | TOTAL STOPS | CHARGES FOR | SUM |
| --- | --- | --- | --- | --- |
| 2024-05-18 714.41$ | Regular | | | 596.50$ |
| | Time Window Next Day | | | 117.91$ |
| | | | Outstanding balance from previous invoice | 0.00$ |
| | | | Period balance | $5,062.13 |
| | | | Insurance | $0.00 |
| | | | Late Fee | $4,483.27 |
| | | | Total | $9,545.40 |

| DATE | ORDER TYPE | TOTAL STOPS | CHARGES FOR | SUM |
|------|------------|-------------|-------------|-----|
| 2024-05-17 1,209.42$ | SAME DAY | | | 533.00$ |
| | Time Window Next Day 9am-3pm, 3pm-9pm | | | 12.99$ |
| | Regular | | | 522.00$ |
| | Pharmacy Pickup | | | 40.00$ |
| | Time Window Next Day | | | 90.93$ |
| | Return to Pharmacy | | | 10.50$ |
| 2024-05-16 816.94$ | Time Window Next Day | | | 78.94$ |
| | SAME DAY | | | 299.00$ |
| | Regular | | | 388.50$ |
| | Pharmacy Pickup | | | 40.00$ |
| | Return to Pharmacy | | | 10.50$ |

| | |
|---|---|
| Outstanding balance from previous invoice | 0.00$ |
| Period balance | $5,062.13 |
| Insurance | $0.00 |
| Late Fee | $4,483.27 |
| Total | $9,545.40 |

| DATE | ORDER TYPE | TOTAL STOPS | CHARGES FOR | SUM |
|---|---|---|---|---|
| 2024-05-15 945.43$ | SAME DAY | | | 325.00$ |
| | Regular | | | 479.00$ |
| | Time Window Next Day | | | 77.94$ |
| | Pharmacy Pickup | | | 40.00$ |
| | Return to Pharmacy | | | 10.50$ |
| | Time Window Next Day 9am-3pm, 3pm-9pm | | | 12.99$ |
| 2024-05-14 867.96$ | SAME DAY | | | 299.00$ |
| | Regular | | | 466.50$ |
| | Time Window Next Day | | | 51.96$ |
| | Pharmacy Pickup | | | 40.00$ |
| | Return to Pharmacy | | | 10.50$ |

| | |
|---|---|
| Outstanding balance from previous invoice | 0.00$ |
| Period balance | $5,062.13 |
| Insurance | $0.00 |
| Late Fee | $4,483.27 |
| Total | $9,545.40 |

| DATE | ORDER TYPE | TOTAL STOPS | CHARGES FOR | SUM |
|---|---|---|---|---|
| 2024-05-13 507.97$ | SAME DAY | | | 338.00$ |
| | Time Window Next Day | | | 38.97$ |
| | Pharmacy Pickup | | | 40.00$ |
| | Regular | | | 80.50$ |
| | Return to Pharmacy | | | 10.50$ |

| | |
|---|---|
| Outstanding balance from previous invoice | 0.00$ |
| Period balance | $5,062.13 |
| Insurance | $0.00 |
| Late Fee | $4,483.27 |
| Total | $9,545.40 |

https://ph.rx2go.ai/invoices-module/index/view?client=219218792&from=2024-05-13&to=2024-05-19&details=1

*For payments made via ACH, a surcharge of 0.8% will be applied.
*For payments made using a credit card, a surcharge of 3.4% plus a fixed fee of 30 cents will be applied.

| Total ATTEMPTS Done 05/13/2024 - 05/19/2024 | Orders | Attempts | |
|---|---|---|---|
| Orders with 1 attempt | | | 89.9% |
| Orders with 2 attempts | | | 8.17% |
| Orders with 3 attempts | | | 1.44% |
| Orders with 4 attempts | | | 0.48% |
| Total: | | | |

| Delivered Orders 05/13/2024 - 05/19/2024 | Orders | |
|---|---|---|
| Delivered with 1 attempt | **342** | 82.21% |
| Delivered with 2 attempts | **26** | 6.25% |
| Delivered with 3 attempts | **3** | 0.72% |
| Delivered with 4 attempts | **1** | 0.24% |
| Total: | **372** | |

| | | |
|---|---|---|
| **TOTAL PACKAGES RETURNED BACK TO PHARMACY** | **7** | 1.68% |
| Attempted 1 time(s) | **5** | 71.43% |

21898773, 21910753, 21883023, 21814668, 21764808

Attempted 2 time(s)                                          **1**    14.29%
21688663

Attempted 3 time(s)                                          **1**    14.29%
21633833

**TRANSACTION DATA:**

| | |
|---|---|
| ID | 121372 |
| TEXT | Online Transfer from CHK ...2003 transaction#: 21387780335 |
| DATE | 2024-07-12 |
| AMOUNT | 11,027.02 |

| **TOTAL DELIVERY** | TOTAL STOPS | **5,062.13$** |
|---|---|---|
| Regular | | 2,533.00$ |
| Time Window Next Day | | 456.65$ |
| SAME DAY | | 1,794.00$ |
| Time Window Next Day 9am-3pm, 3pm-9pm | | 25.98$ |
| Pharmacy Pickup | | 200.00$ |
| Return to Pharmacy | | 52.50$ |

SUMMARY FROM 05/20/2024 TO 05/26/2024        **Invoice date: 05/27/2024 14:34**

**DELIVERY SERVICE:**

**VICTORIA NYC 1 DBA RX2GO**
(646) 374-3007



**DELIVERY CLIENT:**

**Personal Rx**
Personal Rx
5369 KINGS HIGHWAY
+18002036282



# PAID

| DATE | ORDER TYPE | TOTAL STOPS | CHARGES FOR | SUM |
|------|-----------|-------------|-------------|-----|
| 2024-05-25 421.45$ | Regular | | | 356.50$ |
| | Time Window Next Day 9am-3pm, 3pm-9pm | | | 25.98$ |
| | Time Window Next Day | | | 38.97$ |
| | | | Outstanding balance from previous invoice | 0.00$ |
| | | | Period balance | $4,736.78 |
| | | | Insurance | $0.00 |
| | | | Late Fee | $3,769.80 |
| | | | Total | $8,506.58 |

| DATE | ORDER TYPE | TOTAL STOPS | CHARGES FOR | SUM |
|------|-----------|-------------|-------------|-----|
| 2024-05-24 862.96$ | SAME DAY | | | 351.00$ |
| | Regular | | | 420.00$ |
| | Time Window Next Day 9am-3pm, 3pm-9pm | | | 25.98$ |
| | Pharmacy Pickup | | | 40.00$ |
| | Time Window Next Day | | | 25.98$ |
| 2024-05-23 1,221.97$ | SAME DAY | | | 650.00$ |
| | Time Window Next Day 9am-3pm, 3pm-9pm | | | 25.98$ |
| | Regular | | | 492.00$ |
| | Pharmacy Pickup | | | 40.00$ |
| | Time Window Next Day | | | 13.99$ |
| | | | Outstanding balance from previous invoice | 0.00$ |
| | | | Period balance | $4,736.78 |
| | | | Insurance | $0.00 |
| | | | Late Fee | $3,769.80 |
| | | | Total | $8,506.58 |

| DATE | ORDER TYPE | TOTAL STOPS | CHARGES FOR | SUM |
|------|-----------|-------------|-------------|-----|
| 2024-05-22 910.96$ | SAME DAY | | | 507.00$ |
| | Time Window Next Day | | | 52.96$ |
| | Regular | | | 300.50$ |
| | Pharmacy Pickup | | | 40.00$ |
| | Return to Pharmacy | | | 10.50$ |
| 2024-05-21 830.97$ | SAME DAY | | | 143.00$ |
| | Regular | | | 598.50$ |
| | Pharmacy Pickup | | | 40.00$ |
| | Time Window Next Day | | | 38.97$ |
| | Return to Pharmacy | | | 10.50$ |
| | | | Outstanding balance from previous invoice | 0.00$ |
| | | | Period balance | $4,736.78 |
| | | | Insurance | $0.00 |
| | | | Late Fee | $3,769.80 |
| | | | Total | $8,506.58 |

| DATE | ORDER TYPE | TOTAL STOPS | CHARGES FOR | SUM |
|---|---|---|---|---|
| 2024-05-20 488.47$ | SAME DAY | | | 312.00$ |
| | Pharmacy Pickup | | | 40.00$ |
| | Time Window Next Day 9am-3pm, 3pm-9pm | | | 13.99$ |
| | Regular | | | 86.00$ |
| | Return to Pharmacy | | | 10.50$ |
| | Time Window Next Day | | | 25.98$ |
| | | | Outstanding balance from previous invoice | 0.00$ |
| | | | Period balance | $4,736.78 |
| | | | Insurance | $0.00 |
| | | | Late Fee | $3,769.80 |
| | | | Total | $8,506.58 |

https://ph.rx2go.ai/invoices-module/index/view?client=219218792&from=2024-05-20&to=2024-05-26&details=1

*For payments made via ACH, a surcharge of 0.8% will be applied.
*For payments made using a credit card, a surcharge of 3.4% plus a fixed fee of 30 cents will be applied.

| Total ATTEMPTS Done 05/20/2024 - 05/26/2024 | Orders | Attempts | |
|---|---|---|---|
| Orders with 1 attempt | | | 90.67% |
| Orders with 2 attempts | | | 7.25% |
| Orders with 3 attempts | | | 1.81% |
| Orders with 4 attempts | | | 0.26% |
| Total: | | | |

| Delivered Orders 05/20/2024 - 05/26/2024 | Orders | |
|---|---|---|
| Delivered with 1 attempt | 325 | 84.2% |
| Delivered with 2 attempts | 22 | 5.7% |
| Delivered with 3 attempts | 4 | 1.04% |
| Total: | 351 | |

| TOTAL PACKAGES RETURNED BACK TO PHARMACY | 4 | 1.04% |
|---|---|---|
| Attempted 1 time(s) | 2 | 50% |

22068178, 21967028

Attempted 3 time(s)

21898773, 21910753

| TOTAL DELIVERY | TOTAL STOPS | 4,736.78$ |
|---|---|---|
| Regular | | 2,253.50$ |
| Time Window Next Day 9am-3pm, 3pm-9pm | | 91.93$ |
| Time Window Next Day | | 196.85$ |
| SAME DAY | | 1,963.00$ |
| Pharmacy Pickup | | 200.00$ |
| Return to Pharmacy | | 31.50$ |

| SUMMARY FROM 05/27/2024 TO 06/02/2024 | Invoice date: 06/03/2024 15:55 |
|---|---|

**DELIVERY SERVICE:**

**VICTORIA NYC 1 DBA RX2GO**
(646) 374-3007



**DELIVERY CLIENT:**

**Personal Rx**
Personal Rx
5369 KINGS HIGHWAY
+18002036282



# PAID

| DATE | ORDER TYPE | TOTAL STOPS | CHARGES FOR | SUM |
|---|---|---|---|---|
| 2024-06-01 367.95$ | Regular | | | 290.00$ |
| | SAME DAY | | | 13.00$ |
| | Time Window Next Day 9am-3pm, 3pm-9pm | | | 12.99$ |
| | Time Window Next Day | | | 51.96$ |
| | | Outstanding balance from previous invoice | | 379.58$ |
| | | Period balance | | $2,599.40 |
| | | Insurance | | $0.00 |
| | | Late Fee | | $1,576.83 |
| | | Total | | $3,796.65 |

| DATE | ORDER TYPE | TOTAL STOPS | CHARGES FOR | SUM |
|---|---|---|---|---|
| 2024-05-31 888.48$ | SAME DAY | | | 520.00$ |
| | Regular | | | 302.50$ |
| | Pharmacy Pickup | | | 40.00$ |
| | Time Window Next Day | | | 25.98$ |
| 2024-05-30 832.50$ | SAME DAY | | | 416.00$ |
| | Time Window Next Day | | | 13.00$ |
| | Pharmacy Pickup | | | 40.00$ |
| | Regular | | | 353.00$ |
| | Return to Pharmacy | | | 10.50$ |
| | | | Outstanding balance from previous invoice | 379.58$ |
| | | | Period balance | $2,599.40 |
| | | | Insurance | $0.00 |
| | | | Late Fee | $1,576.83 |
| | | | Total | $3,796.65 |

| DATE | ORDER TYPE | TOTAL STOPS | CHARGES FOR | SUM |
|---|---|---|---|---|
| 2024-05-29 453.99$ | SAME DAY | | | 156.00$ |
| | Time Window Next Day | | | 12.99$ |
| | Regular | | | 245.00$ |
| | Pharmacy Pickup | | | 40.00$ |
| 2024-05-28 56.48$ | Pharmacy Pickup | | | 20.00$ |
| | Time Window Next Day | | | 25.98$ |
| | Regular | | | 10.50$ |

| | |
|---|---|
| Outstanding balance from previous invoice | 379.58$ |
| Period balance | $2,599.40 |
| Insurance | $0.00 |
| Late Fee | $1,576.83 |
| Total | $3,796.65 |

https://ph.rx2go.ai/invoices-module/index/view?client=219218792&from=2024-05-27&to=2024-06-02&details=1

*For payments made via ACH, a surcharge of 0.8% will be applied.

*For payments made using a credit card, a surcharge of 3.4% plus a fixed fee of 30 cents will be applied.

| Total ATTEMPTS Done 05/27/2024 - 06/02/2024 | Orders | Attempts | |
|---|---|---|---|
| Orders with 1 attempt | | | 89.62% |
| Orders with 2 attempts | | | 8.49% |
| Orders with 3 attempts | | | 1.89% |
| Total: | | | |

| Delivered Orders 05/27/2024 - 06/02/2024 | Orders | |
|---|---|---|
| Delivered with 1 attempt | **171** | 80.66% |
| Delivered with 2 attempts | **15** | 7.08% |
| Delivered with 3 attempts | **3** | 1.42% |
| Total: | **189** | |

| | | |
|---|---|---|
| **TOTAL PACKAGES RETURNED BACK TO PHARMACY** | **1** | 0.47% |

| **TOTAL DELIVERY** | TOTAL STOPS | **2,599.40$** |
|---|---|---|
| Regular | | 1,201.00$ |
| SAME DAY | | 1,105.00$ |
| Time Window Next Day 9am-3pm, 3pm-9pm | | 12.99$ |
| Time Window Next Day | | 129.91$ |
| Pharmacy Pickup | | 140.00$ |
| Return to Pharmacy | | 10.50$ |

SUMMARY FROM 06/17/2024 TO 06/23/2024                         **Invoice date: 06/24/2024 13:39**

**DELIVERY SERVICE:**                         **DELIVERY CLIENT:**

**VICTORIA NYC 1 DBA RX2GO**          **Personal Rx**          
(646) 374-3007                    Personal Rx
5369 KINGS HIGHWAY
+18002036282

# PAID

| DATE | ORDER TYPE | TOTAL STOPS | CHARGES FOR | SUM |
|------|------------|-------------|-------------|-----|
| 2024-06-22<br>497.96$ | Regular | | | 446.00$ |
| | Time Window Next Day | | | 51.96$ |
| 2024-06-21<br>851.46$ | SAME DAY | | | 351.00$ |
| | Regular | | | 448.50$ |
| | Pharmacy Pickup | | | 0.00$ |
| | Time Window Next Day | | | 51.96$ |
| | Return to Pharmacy | | | 0.00$ |

| | |
|---|---|
| Outstanding balance from previous invoice | 0.00$ |
| Period balance | $4,053.28 |
| Insurance | $0.00 |
| Late Fee | $3,589.78 |
| **Total** | **$7,643.06** |

| DATE | ORDER TYPE | TOTAL STOPS | CHARGES FOR | SUM |
|------|-----------|-------------|-------------|-----|
| 2024-06-20 710.98$ | SAME DAY | | | 286.00$ |
| | Regular | | | 399.00$ |
| | Time Window Next Day 9am-3pm, 3pm-9pm | | | 12.99$ |
| | Pharmacy Pickup | | | 0.00$ |
| | Return to Pharmacy | | | 0.00$ |
| | Time Window Next Day | | | 12.99$ |
| | | Outstanding balance from previous invoice | | 0.00$ |
| | | Period balance | | $4,053.28 |
| | | Insurance | | $0.00 |
| | | Late Fee | | $3,589.78 |
| | | Total | | $7,643.06 |

| DATE | ORDER TYPE | TOTAL STOPS | CHARGES FOR | SUM |
|---|---|---|---|---|
| 2024-06-19 951.91$ | SAME DAY | | | 351.00$ |
| | Time Window Next Day 9am-3pm, 3pm-9pm | | | 25.98$ |
| | Regular | | | 483.00$ |
| | Time Window Next Day | | | 91.93$ |
| | Pharmacy Pickup | | | 0.00$ |
| | Return to Pharmacy | | | 0.00$ |
| 2024-06-18 720.98$ | SAME DAY | | | 351.00$ |
| | Regular | | | 344.00$ |
| | Pharmacy Pickup | | | 0.00$ |
| | Return to Pharmacy | | | 0.00$ |
| | Time Window Next Day | | | 25.98$ |

| | |
|---|---|
| Outstanding balance from previous invoice | 0.00$ |
| Period balance | $4,053.28 |
| Insurance | $0.00 |
| Late Fee | $3,589.78 |
| Total | $7,643.06 |

| DATE | ORDER TYPE | TOTAL STOPS | CHARGES FOR | SUM |
|---|---|---|---|---|
| 2024-06-17 319.99$ | SAME DAY | | | 221.00$ |
| | Pharmacy Pickup | | | 0.00$ |
| | Regular | | | 86.00$ |
| | Return to Pharmacy | | | 0.00$ |
| | Time Window Next Day | | | 12.99$ |
| | | Outstanding balance from previous invoice | | 0.00$ |
| | | Period balance | | $4,053.28 |
| | | Insurance | | $0.00 |
| | | Late Fee | | $3,589.78 |
| | | Total | | $7,643.06 |

https://ph.rx2go.ai/invoices-module/index/view?client=219218792&from=2024-06-17&to=2024-06-23&details=1

*For payments made via ACH, a surcharge of 0.8% will be applied.
*For payments made using a credit card, a surcharge of 3.4% plus a fixed fee of 30 cents will be applied.

| Total ATTEMPTS Done 06/17/2024 - 06/23/2024 | Orders | Attempts |
|---|---|---|
| Orders with 1 attempt | | 91.81% |
| Orders with 2 attempts | | 7.63% |
| Orders with 3 attempts | | 0.56% |
| Total: | | |

| Delivered Orders 06/17/2024 - 06/23/2024 | Orders | |
|---|---|---|
| Delivered with 1 attempt | **295** | 83.33% |
| Delivered with 2 attempts | **24** | 6.78% |
| Delivered with 3 attempts | **2** | 0.56% |
| Total: | **321** | |

| TOTAL PACKAGES RETURNED BACK TO PHARMACY | 5 | 1.41% |
|---|---|---|
| Attempted 1 time(s) | 5 | 100% |

23082400, 23136352, 23048469, 23012149, 23001504

| TOTAL DELIVERY | TOTAL STOPS | 4,053.28$ |
|---|---|---|
| Regular | | 2,206.50$ |

| | |
|---|---|
| Time Window Next Day | 247.81$ |
| SAME DAY | 1,560.00$ |
| Pharmacy Pickup | 0.00$ |
| Return to Pharmacy | 0.00$ |
| Time Window Next Day 9am-3pm, 3pm-9pm | 38.97$ |

| SUMMARY FROM 06/24/2024 TO 06/30/2024 | Invoice date: 07/01/2024 18:02 |
| --- | --- |

**DELIVERY SERVICE:**

**VICTORIA NYC 1 DBA RX2GO**
(646) 374-3007



**DELIVERY CLIENT:**

**Personal Rx**
Personal Rx
5369 KINGS HIGHWAY
+18002036282



# PAID

| DATE | ORDER TYPE | TOTAL STOPS | CHARGES FOR | SUM |
| --- | --- | --- | --- | --- |
| 2024-06-29 850.45$ | Time Window Next Day | | | 64.95$ |
| | Regular | | | 785.50$ |
| | | | Outstanding balance from previous invoice | 0.00$ |
| | | | Period balance | $4,621.81 |
| | | | Insurance | $0.00 |
| | | | Late Fee | $5,467.02 |
| | | | Total | $10,088.83 |

| DATE | ORDER TYPE | TOTAL STOPS | CHARGES FOR | SUM |
|---|---|---|---|---|
| 2024-06-28 841.45$ | SAME DAY | | | 455.00$ |
| | Regular | | | 320.50$ |
| | Time Window Next Day 9am-3pm, 3pm-9pm | | | 25.98$ |
| | Time Window Next Day | | | 39.97$ |
| | Pharmacy Pickup | | | 0.00$ |
| | Return to Pharmacy | | | 0.00$ |
| | | | Outstanding balance from previous invoice | 0.00$ |
| | | | Period balance | $4,621.81 |
| | | | Insurance | $0.00 |
| | | | Late Fee | $5,467.02 |
| | | | Total | $10,088.83 |

| DATE | ORDER TYPE | TOTAL STOPS | CHARGES FOR | SUM |
|------|-----------|-------------|-------------|-----|
| 2024-06-27 833.47$ | SAME DAY | | | 507.00$ |
| | Time Window Next Day 9am-3pm, 3pm-9pm | | | 26.98$ |
| | Regular | | | 286.50$ |
| | Pharmacy Pickup | | | 0.00$ |
| | Return to Pharmacy | | | 0.00$ |
| | Time Window Next Day | | | 12.99$ |
| | | | Outstanding balance from previous invoice | 0.00$ |
| | | | Period balance | $4,621.81 |
| | | | Insurance | $0.00 |
| | | | Late Fee | $5,467.02 |
| | | | Total | $10,088.83 |

| DATE | ORDER TYPE | TOTAL STOPS | CHARGES FOR | SUM |
|------|-----------|-------------|-------------|-----|
| 2024-06-26 891.46$ | Regular | | | 383.50$ |
| | SAME DAY | | | 455.00$ |
| | Time Window Next Day 9am-3pm, 3pm-9pm | | | 12.99$ |
| | Pharmacy Pickup | | | 0.00$ |
| | Time Window Next Day | | | 39.97$ |
| | Return to Pharmacy | | | 0.00$ |
| | | | Outstanding balance from previous invoice | 0.00$ |
| | | | Period balance | $4,621.81 |
| | | | Insurance | $0.00 |
| | | | Late Fee | $5,467.02 |
| | | | Total | $10,088.83 |

| DATE | ORDER TYPE | TOTAL STOPS | CHARGES FOR | SUM |
|------|-----------|-------------|-------------|-----|
| 2024-06-25 734.48$ | SAME DAY | | | 364.00$ |
| | Regular | | | 344.50$ |
| | Time Window Next Day | | | 12.99$ |
| | Time Window Next Day 9am-3pm, 3pm-9pm | | | 12.99$ |
| | Pharmacy Pickup | | | 0.00$ |
| | Return to Pharmacy | | | 0.00$ |
| 2024-06-24 470.50$ | SAME DAY | | | 416.00$ |
| | Pharmacy Pickup | | | 0.00$ |
| | Regular | | | 54.50$ |
| | | Outstanding balance from previous invoice | | 0.00$ |
| | | Period balance | | $4,621.81 |
| | | Insurance | | $0.00 |
| | | Late Fee | | $5,467.02 |
| | | Total | | $10,088.83 |

https://ph.rx2go.ai/invoices-module/index/view?client=219218792&from=2024-06-24&to=2024-06-30&details=1

*For payments made via ACH, a surcharge of 0.8% will be applied.
*For payments made using a credit card, a surcharge of 3.4% plus a fixed fee of 30 cents will be applied.

| Total ATTEMPTS Done 06/24/2024 - 06/30/2024 | Orders | Attempts | |
|---------------------------------------------|--------|----------|---|
| Orders with 1 attempt | | | 92.49% |
| Orders with 2 attempts | | | 6.74% |
| Orders with 3 attempts | | | 0.78% |
| Total: | | | |

**Delivered Orders 06/24/2024 - 06/30/2024**

| | Orders | |
|---|---|---|
| Delivered with 1 attempt | **325** | 84.2% |
| Delivered with 2 attempts | **21** | 5.44% |
| Delivered with 3 attempts | **2** | 0.52% |
| Total: | **348** | |

| **TOTAL PACKAGES RETURNED BACK TO PHARMACY** | **3** | 0.78% |
|---|---|---|
| Attempted 1 time(s) | **1** | 33.33% |
| 23167066 | | |
| Attempted 2 time(s) | **1** | 33.33% |
| 23136352 | | |
| Attempted 3 time(s) | **1** | 33.33% |
| 23082400 | | |

| **TOTAL DELIVERY** | TOTAL STOPS | **4,621.81$** |
|---|---|---|
| Time Window Next Day | | 170.87$ |
| Regular | | 2,175.00$ |
| SAME DAY | | 2,197.00$ |
| Time Window Next Day 9am-3pm, 3pm-9pm | | 78.94$ |
| Pharmacy Pickup | | 0.00$ |
| Return to Pharmacy | | 0.00$ |

SUMMARY FROM 07/01/2024 TO 07/07/2024                                      **Invoice date: 07/08/2024 15:48**

**DELIVERY SERVICE:**                          **DELIVERY CLIENT:**

**VICTORIA NYC 1 DBA RX2GO**              **Personal Rx**
(646) 374-3007                                 Personal Rx
                                               5369 KINGS HIGHWAY
                                               +18002036282



# PAID

| DATE | ORDER TYPE | TOTAL STOPS | CHARGES FOR | SUM |
|------|-----------|-------------|-------------|-----|
| 2024-07-06 697.43$ | Regular | | | 606.50$ |
| | Time Window Next Day 9am-3pm, 3pm-9pm | | | 51.96$ |
| | Time Window Next Day | | | 38.97$ |
| | | | **Outstanding balance from previous invoice** | 0.00$ |
| | | | **Period balance** | **$4,226.76** |
| | | | **Insurance** | **$0.00** |
| | | | **Late Fee** | **$4,560.37** |
| | | | **Total** | **$8,787.13** |

| DATE | ORDER TYPE | TOTAL STOPS | CHARGES FOR | SUM |
|------|-----------|-------------|-------------|-----|
| 2024-07-05 1,031.45$ | SAME DAY | | | 481.00$ |
| | Regular | | | 485.50$ |
| | Time Window Next Day 9am-3pm, 3pm-9pm | | | 25.98$ |
| | Time Window Next Day | | | 38.97$ |
| | Pharmacy Pickup | | | 0.00$ |
| 2024-07-03 1,238.97$ | SAME DAY | | | 688.50$ |
| | Regular | | | 511.50$ |
| | Time Window Next Day | | | 38.97$ |
| | Pharmacy Pickup | | | 0.00$ |
| | Return to Pharmacy | | | 0.00$ |
| | | | Outstanding balance from previous invoice | 0.00$ |
| | | | Period balance | $4,226.76 |
| | | | Insurance | $0.00 |
| | | | Late Fee | $4,560.37 |
| | | | Total | $8,787.13 |

| DATE | ORDER TYPE | TOTAL STOPS | CHARGES FOR | SUM |
|------|-----------|-------------|-------------|-----|
| 2024-07-02<br>845.94$ | SAME DAY | | | 351.00$ |
| | Regular | | | 416.00$ |
| | Time Window Next Day 9am-3pm, 3pm-9pm | | | 12.99$ |
| | Time Window Next Day | | | 65.95$ |
| | Pharmacy Pickup | | | 0.00$ |
| 2024-07-01<br>412.97$ | SAME DAY | | | 234.00$ |
| | Time Window Next Day 9am-3pm, 3pm-9pm | | | 12.99$ |
| | Pharmacy Pickup | | | 0.00$ |
| | Regular | | | 140.00$ |
| | Time Window Next Day | | | 25.98$ |
| | Return to Pharmacy | | | 0.00$ |

| | |
|---|---|
| Outstanding balance from previous invoice | 0.00$ |
| Period balance | $4,226.76 |
| Insurance | $0.00 |
| Late Fee | $4,560.37 |
| Total | $8,787.13 |

*For payments made via ACH, a surcharge of 0.8% will be applied.
*For payments made using a credit card, a surcharge of 3% plus a fixed fee of 30 cents will be applied.

**Total ATTEMPTS Done 07/01/2024 - 07/07/2024**

| | Orders | Attempts |
|---|---|---|
| Orders with 1 attempt | | 90.36% |
| Orders with 2 attempts | | 7.99% |
| Orders with 3 attempts | | 1.65% |
| Total: | | |

| **Delivered Orders 07/01/2024 - 07/07/2024** | Orders | |
|---|---|---|
| Delivered with 1 attempt | **299** | 82.37% |
| Delivered with 2 attempts | **23** | 6.34% |
| Delivered with 3 attempts | **5** | 1.38% |
| Total: | **327** | |

| **TOTAL PACKAGES RETURNED BACK TO PHARMACY** | **3** | 0.83% |
|---|---|---|
| Attempted 1 time(s) | **3** | 100% |

23529234, 23383357, 23382987

| **TOTAL DELIVERY** | TOTAL STOPS | **4,226.76$** |
|---|---|---|
| Regular | | 2,159.50$ |
| Time Window Next Day 9am-3pm, 3pm-9pm | | 103.92$ |
| Time Window Next Day | | 208.84$ |
| SAME DAY | | 1,754.50$ |
| Pharmacy Pickup | | 0.00$ |
| Return to Pharmacy | | 0.00$ |