SUMMARY FROM 07/15/2024 TO 07/21/2024    **Invoice date: 07/29/2024 13:50**

**DELIVERY SERVICE:**

**VICTORIA NYC 1 DBA RX2GO**
(646) 374-3007



**DELIVERY CLIENT:**

**Personal Rx**
Personal Rx
5369 KINGS HIGHWAY
+18002036282



**INVOICE DETAILS:**

Invoice #**PR-071524-072124-56152**
Due date **08/05/2024 - OVERDUE 147 Day(s)**

| DATE | ORDER TYPE | TOTAL STOPS | CHARGES FOR | SUM |
|------|-----------|-------------|-------------|-----|
| 2024-07-20 1,010.49$ | Regular | | | 997.50$ |
| | Time Window Next Day | | | 12.99$ |
| 2024-07-19 910.47$ | SAME DAY | | | 377.00$ |
| | Regular | | | 494.50$ |
| | Pharmacy Pickup | | | 0.00$ |
| | Time Window Next Day 9am-3pm, 3pm-9pm | | | 12.99$ |
| | Time Window Next Day | | | 25.98$ |
| | | Outstanding balance from previous invoice | | 0.00$ |
| | | Period balance | | $4,495.84 |
| | | Insurance | | $0.00 |
| | | Late Fee | | $8,029.40 |
| | | Total | | $12,525.24 |

| DATE | ORDER TYPE | TOTAL STOPS | CHARGES FOR | SUM |
|------|-----------|-------------|-------------|-----|
| 2024-07-18 712.94$ | SAME DAY | | | 208.00$ |
| | Regular | | | 427.00$ |
| | Time Window Next Day | | | 64.95$ |
| | Pharmacy Pickup | | | 0.00$ |
| | Time Window Next Day 9am-3pm, 3pm-9pm | | | 12.99$ |
| 2024-07-17 867.45$ | SAME DAY | | | 322.00$ |
| | Time Window Next Day 9am-3pm, 3pm-9pm | | | 38.97$ |
| | Regular | | | 480.50$ |
| | Pharmacy Pickup | | | 0.00$ |
| | Time Window Next Day | | | 25.98$ |
| | | | Outstanding balance from previous invoice | 0.00$ |
| | | | Period balance | $4,495.84 |
| | | | Insurance | $0.00 |
| | | | Late Fee | $8,029.40 |
| | | | Total | $12,525.24 |

| DATE | ORDER TYPE | TOTAL STOPS | CHARGES FOR | SUM |
|------|-----------|-------------|-------------|-----|
| 2024-07-16 582.99$ | SAME DAY | | | 325.00$ |
| | Regular | | | 245.00$ |
| | Pharmacy Pickup | | | 0.00$ |
| | Return to Pharmacy | | | 0.00$ |
| | Time Window Next Day | | | 12.99$ |
| 2024-07-15 411.50$ | SAME DAY | | | 377.00$ |
| | Pharmacy Pickup | | | 0.00$ |
| | Time Window Next Day 9am-3pm, 3pm-9pm | | | 13.50$ |
| | Regular | | | 21.00$ |
| | Return to Pharmacy | | | 0.00$ |

| | | |
|---|---|---|
| Outstanding balance from previous invoice | 0.00$ |
| Period balance | $4,495.84 |
| Insurance | $0.00 |
| Late Fee | $8,029.40 |
| Total | $12,525.24 |

https://https://ph.rx2go.ai/invoices-module/index/view?client=219218792&from=2024-07-15&to=2024-07-21&details=1

*For payments made via ACH, a surcharge of 0.8% will be applied.
*For payments made using a credit card, a surcharge of 3.4% plus a fixed fee of 30 cents will be applied.

| Total ATTEMPTS Done 07/15/2024 - 07/21/2024 | Orders | Attempts | |
|---|---|---|---|
| Orders with 1 attempt | | | 92.58% |
| Orders with 2 attempts | | | 5.88% |
| Orders with 3 attempts | | | 1.28% |

Orders with 4 attempts

0.26%

Total:

| Delivered Orders 07/15/2024 - 07/21/2024 | Orders | |
|---|---|---|
| Delivered with 1 attempt | **334** | 85.42% |
| Delivered with 2 attempts | **18** | 4.6% |
| Delivered with 3 attempts | **3** | 0.77% |
| Delivered with 4 attempts | **1** | 0.26% |
| Total: | **356** | |

| TOTAL PACKAGES RETURNED BACK TO PHARMACY | **2** | 0.51% |
|---|---|---|
| Attempted 1 time(s) | **1** | 50% |
| 23969862 | | |
| Attempted 3 time(s) | **1** | 50% |
| 23736547 | | |

| TOTAL DELIVERY | TOTAL STOPS | **4,495.84$** |
|---|---|---|
| Regular | | 2,665.50$ |
| Time Window Next Day | | 142.89$ |
| SAME DAY | | 1,609.00$ |
| Pharmacy Pickup | | 0.00$ |
| Time Window Next Day 9am-3pm, 3pm-9pm | | 78.45$ |
| Return to Pharmacy | | 0.00$ |

SUMMARY FROM 07/22/2024 TO 07/28/2024      **Invoice date: 07/29/2024 13:49**

**DELIVERY SERVICE:**

**VICTORIA NYC 1 DBA RX2GO**
(646) 374-3007



**INVOICE DETAILS:**

Invoice #**PR-072224-072824-56146**
Due date **08/05/2024 - OVERDUE 147 Day(s)**

**DELIVERY CLIENT:**

**Personal Rx**
Personal Rx
5369 KINGS HIGHWAY
+18002036282



| DATE | ORDER TYPE | TOTAL STOPS | CHARGES FOR | SUM |
|------|-----------|-------------|-------------|-----|
| 2024-07-27 614.90$ | Time Window Next Day 9am-3pm, 3pm-9pm | | | 25.98$ |
| | Regular | | | 484.00$ |
| | Time Window Next Day | | | 104.92$ |
| | | Outstanding balance from previous invoice | | 0.00$ |
| | | Period balance | | $4,171.30 |
| | | Insurance | | $0.00 |
| | | Late Fee | | $7,449.79 |
| | | Total | | $11,621.09 |

| DATE | ORDER TYPE | TOTAL STOPS | CHARGES FOR | SUM |
|------|-----------|-------------|-------------|-----|
| 2024-07-26 1,061.97$ | SAME DAY | | | 585.00$ |
| | Time Window Next Day 9am-3pm, 3pm-9pm | | | 25.98$ |
| | Regular | | | 438.00$ |
| | Pharmacy Pickup | | | 0.00$ |
| | Time Window Next Day | | | 12.99$ |
| 2024-07-25 648.50$ | SAME DAY | | | 234.00$ |
| | Regular | | | 414.50$ |
| | Pharmacy Pickup | | | 0.00$ |
| | Return to Pharmacy | | | 0.00$ |
| | | | | 0.00$ |
| | | | Period balance | $4,171.30 |
| | | | Insurance | $0.00 |
| | | | Late Fee | $7,449.79 |
| | | | Total | $11,621.09 |

| DATE | ORDER TYPE | TOTAL STORE/ CHARGES FOR | SUM |
|---|---|---|---|
| 2024-07-24 815.96$ | SAME DAY | | 468.00$ |
| | Regular | | 296.00$ |
| | Time Window Next Day 9am-3pm, 3pm-9pm | | 25.98$ |
| | Pharmacy Pickup | | 0.00$ |
| | Time Window Next Day | | 25.98$ |
| 2024-07-23 701.98$ | SAME DAY | | 299.00$ |
| | Regular | | 377.00$ |
| | Time Window Next Day 9am-3pm, 3pm-9pm | | 12.99$ |
| | Pharmacy Pickup | | 0.00$ |
| | Time Window Next Day | | 12.99$ |
| | Return to Pharmacy | | 0.00$ |
| | | | 0.00$ |
| | | Period balance | $4,171.30 |
| | | Insurance | $0.00 |
| | | Late Fee | $7,449.79 |
| | | Total | $11,621.09 |

| DATE | ORDER TYPE | TOTAL STOPS | CHARGES FOR | SUM |
|---|---|---|---|---|
| 2024-07-22 327.99$ | SAME DAY | | | 247.00$ |
| | Regular | | | 68.00$ |
| | Pharmacy Pickup | | | 0.00$ |
| | Time Window Next Day | | | 12.99$ |
| | Return to Pharmacy | | | 0.00$ |

| | |
|---|---|
| Outstanding balance from previous invoice | 0.00$ |
| Period balance | $4,171.30 |
| Insurance | $0.00 |
| Late Fee | $7,449.79 |
| Total | $11,621.09 |

https://https://ph.rx2go.ai/invoices-module/index/view?client=219218792&from=2024-07-22&to=2024-07-28&details=1

*For payments made via ACH, a surcharge of 0.8% will be applied.
*For payments made using a credit card, a surcharge of 3.4% plus a fixed fee of 30 cents will be applied.

| Total ATTEMPTS Done 07/22/2024 - 07/28/2024 | Orders | Attempts |
|---|---|---|
| Orders with 1 attempt | | 93.35% |
| Orders with 2 attempts | | 5.82% |
| Orders with 3 attempts | | 0.83% |
| Total: | | |

| Delivered Orders 07/22/2024 - 07/28/2024 | Orders | |
|---|---|---|
| Delivered with 1 attempt | **314** | 86.98% |
| Delivered with 2 attempts | **18** | 4.99% |
| Delivered with 3 attempts | **3** | 0.83% |
| Total: | **335** | |

| TOTAL PACKAGES RETURNED BACK TO PHARMACY | **2** | 0.55% |
|---|---|---|
| Attempted 1 time(s) | **2** | 100% |

24299674, 24300538

| TOTAL DELIVERY | TOTAL STOPS | 4,171.30$ |
|---|---|---|

| Time Window Next Day 9am-3pm, 3pm-9pm | 90.93$ |
| Regular | 2,077.50$ |
| Time Window Next Day | 169.87$ |
| SAME DAY | 1,833.00$ |
| Pharmacy Pickup | 0.00$ |
| Return to Pharmacy | 0.00$ |

SUMMARY FROM 07/29/2024 TO 08/04/2024                                      **Invoice date: 08/13/2024 12:13**

**DELIVERY SERVICE:**

**VICTORIA NYC 1 DBA RX2GO**
(646) 374-3007



**INVOICE DETAILS:**

Invoice #**PR-072924-080424-58078**
Due date **08/20/2024 - OVERDUE 132 Day(s)**

**DELIVERY CLIENT:**

**Personal Rx**
Personal Rx
5369 KINGS HIGHWAY
+18002036282



| DATE | ORDER TYPE | TOTAL STOPS | CHARGES FOR | SUM |
|------|-----------|-------------|-------------|-----|
| 2024-08-03 596.39$ | Time Window Next Day 9am-3pm, 3pm-9pm | | | 64.95$ |
| | Regular | | | 451.50$ |
| | Time Window Next Day | | | 79.94$ |

| | |
|---|---|
| Outstanding balance from previous invoice | 0.00$ |
| Period balance | $4,159.56 |
| Insurance | $0.00 |
| Late Fee | $6,351.44 |
| Total | $10,511.00 |

| DATE | ORDER TYPE | TOTAL STOPS | CHARGES FOR | SUM |
|------|-----------|-------------|-------------|-----|
| 2024-08-02 1,113.40$ | SAME DAY | | | 455.00$ |
| | Regular | | | 528.50$ |
| | Time Window Next Day 9am-3pm, 3pm-9pm | | | 51.96$ |
| | Time Window Next Day | | | 77.94$ |
| | Pharmacy Pickup | | | 0.00$ |
| 2024-08-01 790.89$ | SAME DAY | | | 480.98$ |
| | Regular | | | 190.00$ |
| | Time Window Next Day 9am-3pm, 3pm-9pm | | | 25.98$ |
| | Time Window Next Day | | | 93.93$ |
| | Pharmacy Pickup | | | 0.00$ |
| | Outstanding balance from previous invoice | | | 0.00$ |
| | Period balance | | | $4,159.56 |
| | Insurance | | | $0.00 |
| | Late Fee | | | $6,351.44 |
| | Total | | | $10,511.00 |

| DATE | ORDER TYPE | TOTAL STOPS | CHARGES FOR | SUM |
|------|-----------|-------------|-------------|-----|
| 2024-07-31 630.94$ | SAME DAY | | | 416.00$ |
| | Regular | | | 137.00$ |
| | Time Window Next Day 9am-3pm, 3pm-9pm | | | 38.97$ |
| | Pharmacy Pickup | | | 0.00$ |
| | Time Window Next Day | | | 38.97$ |
| | Return to Pharmacy | | | 0.00$ |
| 2024-07-30 674.46$ | SAME DAY | | | 299.00$ |
| | Regular | | | 323.50$ |
| | Time Window Next Day 9am-3pm, 3pm-9pm | | | 12.99$ |
| | Pharmacy Pickup | | | 0.00$ |
| | Time Window Next Day | | | 38.97$ |

| | |
|---|---|
| Outstanding balance from previous invoice | 0.00$ |
| Period balance | $4,159.56 |
| Insurance | $0.00 |
| Late Fee | $6,351.44 |
| Total | $10,511.00 |

| DATE | ORDER TYPE | TOTAL STOPS | CHARGES FOR | SUM |
|------|-----------|-------------|-------------|-----|
| 2024-07-29 353.48$ | SAME DAY | | | 259.99$ |
| | Pharmacy Pickup | | | 0.00$ |
| | Regular | | | 80.50$ |
| | Time Window Next Day | | | 12.99$ |
| | | Outstanding balance from previous invoice | | 0.00$ |
| | | Period balance | | $4,159.56 |
| | | Insurance | | $0.00 |
| | | Late Fee | | $6,351.44 |
| | | Total | | $10,511.00 |

https://https://ph.rx2go.ai/invoices-module/index/view?client=219218792&from=2024-07-29&to=2024-08-04&details=1

*For payments made via ACH, a surcharge of 0.8% will be applied.
*For payments made using a credit card, a surcharge of 3.4% plus a fixed fee of 30 cents will be applied.

| Total ATTEMPTS Done 07/29/2024 - 08/04/2024 | Orders | Attempts |
|---|---|---|
| Orders with 1 attempt | | 88.86% |
| Orders with 2 attempts | | 8% |
| Orders with 3 attempts | | 3.14% |
| Total: | | |

| Delivered Orders 07/29/2024 - 08/04/2024 | Orders | |
|---|---|---|
| Delivered with 1 attempt | **276** | 78.86% |
| Delivered with 2 attempts | **19** | 5.43% |
| Delivered with 3 attempts | **7** | 2% |
| Total: | **302** | |

| TOTAL PACKAGES RETURNED BACK TO PHARMACY | 3 | 0.86% |
|---|---|---|
| Attempted 2 time(s) | 3 | 100% |

24516805, 24300538, 24299674

| TOTAL DELIVERY | TOTAL STOPS | 4,159.56$ |
|---|---|---|
| Time Window Next Day 9am-3pm, 3pm-9pm | | 194.85$ |
| Regular | | 1,711.00$ |

| | |
|---|---|
| Time Window Next Day | 342.74$ |
| SAME DAY | 1,910.97$ |
| Pharmacy Pickup | 0.00$ |
| Return to Pharmacy | 0.00$ |

SUMMARY FROM 08/05/2024 TO 08/11/2024                    **Invoice date: 08/13/2024 12:13**

**DELIVERY SERVICE:**

**VICTORIA NYC 1 DBA RX2GO**
(646) 374-3007



**INVOICE DETAILS:**

Invoice #**PR-080524-081124-58083**

Due date **08/20/2024 - OVERDUE 132 Day(s)**

**DELIVERY CLIENT:**

**Personal Rx**
Personal Rx
5369 KINGS HIGHWAY
+18002036282



| DATE | ORDER TYPE | TOTAL STOPS | CHARGES FOR | SUM |
|------|-----------|-------------|-------------|-----|
| 2024-08-10 576.45$ | Regular | | | 511.50$ |
| | Time Window Next Day | | | 25.98$ |
| | Time Window Next Day 9am-3pm, 3pm-9pm | | | 38.97$ |
| | | | **Outstanding balance from previous invoice** | 0.00$ |
| | | | **Period balance** | **$5,093.71** |
| | | | **Insurance** | **$0.00** |
| | | | **Late Fee** | **$7,777.84** |
| | | | **Total** | **$12,871.55** |

| DATE | ORDER TYPE | TOTAL STOPS | CHARGES FOR | SUM |
|---|---|---|---|---|
| 2024-08-09 846.95$ | SAME DAY | | | 364.00$ |
| | Regular | | | 418.00$ |
| | Time Window Next Day 9am-3pm, 3pm-9pm | | | 51.96$ |
| | Pharmacy Pickup | | | 0.00$ |
| | Time Window Next Day | | | 12.99$ |
| | Return to Pharmacy | | | 0.00$ |
| 2024-08-08 1,096.41$ | SAME DAY | | | 442.00$ |
| | Regular | | | 537.50$ |
| | Time Window Next Day | | | 25.98$ |
| | Time Window Next Day 9am-3pm, 3pm-9pm | | | 90.93$ |
| | Pharmacy Pickup | | | 0.00$ |
| | | | Outstanding balance from previous invoice | 0.00$ |
| | | | Period balance | $5,093.71 |
| | | | Insurance | $0.00 |
| | | | Late Fee | $7,777.84 |
| | | | Total | $12,871.55 |

| DATE | ORDER TYPE | TOTAL STOPS | CHARGES FOR | SUM |
|------|------------|-------------|-------------|-----|
| 2024-08-07 1,249.45$ | Regular | | | 612.50$ |
| | SAME DAY | | | 572.00$ |
| | Time Window Next Day | | | 38.97$ |
| | Pharmacy Pickup | | | 0.00$ |
| | Time Window Next Day 9am-3pm, 3pm-9pm | | | 25.98$ |
| | Return to Pharmacy | | | 0.00$ |
| 2024-08-06 880.98$ | SAME DAY | | | 403.00$ |
| | Regular | | | 452.00$ |
| | Time Window Next Day 9am-3pm, 3pm-9pm | | | 12.99$ |
| | Pharmacy Pickup | | | 0.00$ |
| | Time Window Next Day | | | 12.99$ |

| | |
|---|---|
| Outstanding balance from previous invoice | 0.00$ |
| Period balance | $5,093.71 |
| Insurance | $0.00 |
| Late Fee | $7,777.84 |
| Total | $12,871.55 |

| DATE | ORDER TYPE | TOTAL STOPS | CHARGES FOR | SUM |
|---|---|---|---|---|
| 2024-08-05 443.47$ | SAME DAY | | | 286.00$ |
| | Regular | | | 118.50$ |
| | Time Window Next Day 9am-3pm, 3pm-9pm | | | 25.98$ |
| | Pharmacy Pickup | | | 0.00$ |
| | Time Window Next Day | | | 12.99$ |



| | | |
|---|---|---|
| Outstanding balance from previous invoice | 0.00$ |
| Period balance | $5,093.71 |
| Insurance | $0.00 |
| Late Fee | $7,777.84 |
| Total | $12,871.55 |

https://https://ph.rx2go.ai/invoices-module/index/view?client=219218792&from=2024-08-05&to=2024-08-11&details=1

*For payments made via ACH, a surcharge of 0.8% will be applied.
*For payments made using a credit card, a surcharge of 3.4% plus a fixed fee of 30 cents will be applied.

| Total ATTEMPTS Done 08/05/2024 - 08/11/2024 | Orders | Attempts | |
|---|---|---|---|
| Orders with 1 attempt | | | 87.47% |
| Orders with 2 attempts | | | 8.88% |
| Orders with 3 attempts | | | 2.96% |
| Orders with 4 attempts | | | 0.68% |
| Total: | | | |

| Delivered Orders 08/05/2024 - 08/11/2024 | Orders | |
|---|---|---|
| Delivered with 1 attempt | **354** | 80.64% |
| Delivered with 2 attempts | **27** | 6.15% |
| Delivered with 3 attempts | **6** | 1.37% |
| Delivered with 4 attempts | **2** | 0.46% |
| Total: | **389** | |

**TOTAL PACKAGES RETURNED BACK TO PHARMACY**

| | | 7 | 1.59% |
|---|---|---|---|
| Attempted 1 time(s) | | 6 | 85.71% |

24679681, 24736683, 24672873, 24591635, 24648088, 24589939

| | | 1 | 14.29% |
|---|---|---|---|
| Attempted 3 time(s) | | | |

24516805

| **TOTAL DELIVERY** | TOTAL STOPS | **5,093.71$** |
|---|---|---|
| Regular | | 2,650.00$ |
| Time Window Next Day | | 129.90$ |
| Time Window Next Day 9am-3pm, 3pm-9pm | | 246.81$ |
| SAME DAY | | 2,067.00$ |
| Pharmacy Pickup | | 0.00$ |
| Return to Pharmacy | | 0.00$ |

SUMMARY FROM 08/12/2024 TO 08/18/2024 | **Invoice date: 08/22/2024 13:19**

**DELIVERY SERVICE:**

**VICTORIA NYC 1 DBA RX2GO**
(646) 374-3007



**INVOICE DETAILS:**

Invoice #**PR-081224-081824-59429**
Due date **08/29/2024 - OVERDUE 123 Day(s)**

**DELIVERY CLIENT:**

**Personal Rx**
Personal Rx
5369 KINGS HIGHWAY
+18002036282



| DATE | ORDER TYPE | TOTAL STOPS | CHARGES FOR | SUM |
|------|-----------|-------------|-------------|-----|
| 2024-08-17 857.97$ | Time Window Next Day 9am-3pm, 3pm-9pm | | | 25.98$ |
| | Regular | | | 819.00$ |
| | Time Window Next Day | | | 12.99$ |
| | | **Outstanding balance from previous invoice** | | -3,118.65$ |
| | | **Period balance** | | $4,002.39 |
| | | **Insurance** | | $0.00 |
| | | **Late Fee** | | $10,016.59 |
| | | **Total** | | $17,137.63 |

| DATE | ORDER TYPE | TOTAL STOPS | CHARGES FOR | SUM |
|------|-----------|-------------|-------------|-----|
| 2024-08-16 463.47$ | SAME DAY | | | 195.00$ |
| | Time Window Next Day 9am-3pm, 3pm-9pm | | | 38.97$ |
| | Regular | | | 229.50$ |
| | Pharmacy Pickup | | | 0.00$ |
| | Return to Pharmacy | | | 0.00$ |
| 2024-08-15 597.47$ | SAME DAY | | | 156.00$ |
| | Time Window Next Day 9am-3pm, 3pm-9pm | | | 38.97$ |
| | Pharmacy Pickup | | | 0.00$ |
| | Regular | | | 402.50$ |
| | Outstanding balance from previous invoice | | | -3,118.65$ |
| | Period balance | | | $4,002.39 |
| | Insurance | | | $0.00 |
| | Late Fee | | | $10,016.59 |
| | Total | | | $17,137.63 |

| DATE | ORDER TYPE | TOTAL STOPS | CHARGES FOR | SUM |
|------|-----------|-------------|-------------|-----|
| 2024-08-14 935.98$ | SAME DAY | | | 533.00$ |
| | Time Window Next Day 9am-3pm, 3pm-9pm | | | 12.99$ |
| | Regular | | | 377.00$ |
| | Pharmacy Pickup | | | 0.00$ |
| | Time Window Next Day | | | 12.99$ |
| 2024-08-13 867.00$ | SAME DAY | | | 416.00$ |
| | Regular | | | 451.00$ |
| | Pharmacy Pickup | | | 0.00$ |
| | Return to Pharmacy | | | 0.00$ |
| | | | Outstanding balance from previous invoice | -3,118.65$ |
| | | | Period balance | $4,002.39 |
| | | | Insurance | $0.00 |
| | | | Late Fee | $10,016.59 |
| | | | Total | $17,137.63 |



| DATE | ORDER TYPE | TOTAL STOPS | CHARGES FOR | SUM |
|---|---|---|---|---|
| 2024-08-12 280.50$ | SAME DAY | | | 221.00$ |
| | Regular | | | 46.00$ |
| | Time Window Next Day 9am-3pm, 3pm-9pm | | | 13.50$ |
| | Pharmacy Pickup | | | 0.00$ |
| | Return to Pharmacy | | | 0.00$ |

| | |
|---|---|
| Outstanding balance from previous invoice | -3,118.65$ |
| Period balance | $4,002.39 |
| Insurance | $0.00 |
| Late Fee | $10,016.59 |
| Total | $17,137.63 |

https://https://ph.rx2go.ai/invoices-module/index/view?client=219218792&from=2024-08-12&to=2024-08-18&details=1

*For payments made via ACH, a surcharge of 0.8% will be applied.
*For payments made using a credit card, a surcharge of 3.4% plus a fixed fee of 30 cents will be applied.

| Total ATTEMPTS Done 08/12/2024 - 08/18/2024 | Orders | Attempts | |
|---|---|---|---|
| Orders with 1 attempt | | | 93.98% |
| Orders with 2 attempts | | | 4.87% |
| Orders with 3 attempts | | | 0.57% |
| Orders with 4 attempts | | | 0.29% |
| Orders with 5 attempts | | | 0.29% |
| Total: | | | |

| Delivered Orders 08/12/2024 - 08/18/2024 | Orders | |
|---|---|---|
| Delivered with 1 attempt | **306** | 87.68% |
| Delivered with 2 attempts | **11** | 3.15% |
| Delivered with 3 attempts | **1** | 0.29% |
| Delivered with 5 attempts | **1** | 0.29% |
| Total: | **319** | |

| TOTAL PACKAGES RETURNED BACK TO PHARMACY | 7 | 2.01% |
|---|---|---|
| Attempted 1 time(s) | 7 | 100% |

24943057, 24940423, 24955343, 24891085, 24939346, 24922291, 24848123

| TOTAL DELIVERY | TOTAL STOPS | 4,002 | 1,390 |
|---|---|---|---|
| Time Window Next Day 9am-3pm, 3pm-9pm | | | 130.41$ |
| Regular | | | 2,325.00$ |
| Time Window Next Day | | | 25.98$ |
| SAME DAY | | | 1,521.00$ |
| Pharmacy Pickup | | | 0.00$ |
| Return to Pharmacy | | | 0.00$ |

SUMMARY FROM 08/19/2024 TO 08/25/2024                    **Invoice date: 08/29/2024 18:08**

**DELIVERY SERVICE:**

**VICTORIA NYC 1 DBA RX2GO**
(646) 374-3007



**INVOICE DETAILS:**

Invoice #**PR-081924-082524-60529**
Due date **09/05/2024 - OVERDUE 116 Day(s)**

**DELIVERY CLIENT:**

**Personal Rx**
Personal Rx
5369 KINGS HIGHWAY
+18002036282



| DATE | ORDER TYPE | TOTAL STOPS | CHARGES FOR | SUM |
|------|-----------|-------------|-------------|-----|
| 2024-08-24 337.95$ | Time Window Next Day 9am-3pm, 3pm-9pm | | | 38.97$ |
| | Regular | | | 273.00$ |
| | Time Window Next Day | | | 25.98$ |

| | | |
|---|---:|---:|
| | Outstanding balance from previous invoice | 0.00$ |
| | Period balance | $3,335.88 |
| | Insurance | $0.00 |
| | Late Fee | $4,310.02 |
| | Total | $7,645.90 |

| DATE | ORDER TYPE | TOTAL STOPS | CHARGES FOR | SUM |
|---|---|---|---|---|
| 2024-08-23 931.99$ | SAME DAY | | | 468.00$ |
| | Regular | | | 451.00$ |
| | Time Window Next Day 9am-3pm, 3pm-9pm | | | 12.99$ |
| | Pharmacy Pickup | | | 0.00$ |
| | Return to Pharmacy | | | 0.00$ |
| 2024-08-22 664.47$ | SAME DAY | | | 273.00$ |
| | Regular | | | 352.50$ |
| | Pharmacy Pickup | | | 0.00$ |
| | Time Window Next Day 9am-3pm, 3pm-9pm | | | 25.98$ |
| | Return to Pharmacy | | | 0.00$ |
| | Time Window Next Day | | | 12.99$ |

| | |
|---|---|
| Outstanding balance from previous invoice | 0.00$ |
| Period balance | $3,335.88 |
| Insurance | $0.00 |
| Late Fee | $4,310.02 |
| Total | $7,645.90 |

| DATE | ORDER TYPE | TOTAL STOPS | CHARGES FOR | SUM |
|------|------------|-------------|-------------|-----|
| 2024-08-21 677.99$ | Regular | | | 418.00$ |
| | SAME DAY | | | 247.00$ |
| | Pharmacy Pickup | | | 0.00$ |
| | Return to Pharmacy | | | 0.00$ |
| | Time Window Next Day | | | 12.99$ |
| 2024-08-20 452.49$ | SAME DAY | | | 247.00$ |
| | Regular | | | 191.50$ |
| | Pharmacy Pickup | | | 0.00$ |
| | Return to Pharmacy | | | 0.00$ |
| | Time Window Next Day | | | 13.99$ |
| | | | Outstanding balance from previous invoice | 0.00$ |
| | | | Period balance | $3,335.88 |
| | | | Insurance | $0.00 |
| | | | Late Fee | $4,310.02 |
| | | | Total | $7,645.90 |

| DATE | ORDER TYPE | TOTAL STOPS | CHARGES FOR | SUM |
|------|-----------|-------------|-------------|-----|
| 2024-08-19 270.99$ | SAME DAY | | | 169.00$ |
| | Pharmacy Pickup | | | 0.00$ |
| | Regular | | | 89.00$ |
| | Return to Pharmacy | | | 0.00$ |
| | Time Window Next Day | | | 12.99$ |

| | |
|---|---|
| Outstanding balance from previous invoice | 0.00$ |
| Period balance | $3,335.88 |
| Insurance | $0.00 |
| Late Fee | $4,310.02 |
| Total | $7,645.90 |

https://https://ph.rx2go.ai/invoices-module/index/view?client=219218792&from=2024-08-19&to=2024-08-25&details=1

*For payments made via ACH, a surcharge of 0.8% will be applied.
*For payments made using a credit card, a surcharge of 3.4% plus a fixed fee of 30 cents will be applied.

| Total ATTEMPTS Done 08/19/2024 - 08/25/2024 | Orders | Attempts | |
|---------------------------------------------|--------|----------|---|
| Orders with 1 attempt | | | 91.16% |
| Orders with 2 attempts | | | 6.8% |
| Orders with 3 attempts | | | 1.7% |
| Orders with 4 attempts | | | 0.34% |
| Total: | | | |

| Delivered Orders 08/19/2024 - 08/25/2024 | Orders | |
|------------------------------------------|--------|---|
| Delivered with 1 attempt | 249 | 84.69% |
| Delivered with 2 attempts | 16 | 5.44% |
| Delivered with 3 attempts | 2 | 0.68% |
| Total: | 267 | |

| TOTAL PACKAGES RETURNED BACK TO PHARMACY | 6 | 2.04% |
|------------------------------------------|---|-------|
| Attempted 1 time(s) | 3 | 50% |
| 25114346, 2505301l, 25024839 | | |
| Attempted 2 time(s) | 1 | 16.67% |
| 24955343 | | |

Attempted 3 time(s)                                                    **2**    33.33%
24940423, 24943057

| TOTAL DELIVERY | TOTAL STOPS | 3,335.88$ |
|---|---|---|
| Time Window Next Day 9am-3pm, 3pm-9pm | | 77.94$ |
| Regular | | 1,775.00$ |
| Time Window Next Day | | 78.94$ |
| SAME DAY | | 1,404.00$ |
| Pharmacy Pickup | | 0.00$ |
| Return to Pharmacy | | 0.00$ |

SUMMARY FROM 08/26/2024 TO 09/01/2024                    **Invoice date: 09/02/2024 14:18**

**DELIVERY SERVICE:**

**VICTORIA NYC 1 DBA RX2GO**
(646) 374-3007



**INVOICE DETAILS:**

Invoice #**PR-082624-090124-60943**
Due date **09/09/2024 - OVERDUE 112 Day(s)**

**DELIVERY CLIENT:**

**Personal Rx**
Personal Rx
5369 KINGS HIGHWAY
+18002036282



| DATE | ORDER TYPE | TOTAL STOPS | CHARGES FOR | SUM |
|---|---|---|---|---|
| 2024-08-31 727.94$ | Regular | | | 650.00$ |
| | Time Window Next Day 9am-3pm, 3pm-9pm | | | 64.95$ |
| | Time Window Next Day | | | 12.99$ |
| | | | | 0.00$ |
| | | | Period balance | $5,207.23 |
| | | | Insurance | $0.00 |
| | | | Late Fee | $6,159.50 |
| | | | Total | $11,366.73 |

| DATE | ORDER TYPE | TOTAL STOPS | CHARGES FOR | SUM |
|---|---|---|---|---|
| 2024-08-30 1,091.45$ | SAME DAY | | | 546.00$ |
| | Time Window Next Day 9am-3pm, 3pm-9pm | | | 38.97$ |
| | Regular | | | 480.50$ |
| | Pharmacy Pickup | | | 0.00$ |
| | Time Window Next Day | | | 25.98$ |
| 2024-08-29 1,155.98$ | Time Window Next Day 9am-3pm, 3pm-9pm | | | 25.98$ |
| | SAME DAY | | | 624.00$ |
| | Regular | | | 506.00$ |
| | Pharmacy Pickup | | | 0.00$ |
| | Return to Pharmacy | | | 0.00$ |
| | | Outstanding balance from previous invoice | | 0.00$ |
| | | Period balance | | $5,207.23 |
| | | Insurance | | $0.00 |
| | | Late Fee | | $6,159.50 |
| | | Total | | $11,366.73 |

| DATE | ORDER TYPE | TOTAL STOPS | CHARGES FOR | SUM |
|---|---|---|---|---|
| 2024-08-28 746.96$ | SAME DAY | | | 494.00$ |
| | Pharmacy Pickup | | | 0.00$ |
| | Time Window Next Day 9am-3pm, 3pm-9pm | | | 12.99$ |
| | Regular | | | 201.00$ |
| | Time Window Next Day | | | 38.97$ |
| | Return to Pharmacy | | | 0.00$ |

| | |
|---|---|
| Outstanding balance from previous invoice | 0.00$ |
| Period balance | $5,207.23 |
| Insurance | $0.00 |
| Late Fee | $6,159.50 |
| Total | $11,366.73 |

| DATE | ORDER TYPE | TOTAL STOPS | CHARGES FOR | SUM |
|------|------------|-------------|-------------|-----|
| 2024-08-27 867.92$ | Regular | | | 556.00$ |
| | Time Window Next Day 9am-3pm, 3pm-9pm | | | 64.95$ |
| | SAME DAY | | | 208.00$ |
| | Pharmacy Pickup | | | 0.00$ |
| | Time Window Next Day | | | 38.97$ |
| | Return to Pharmacy | | | 0.00$ |
| 2024-08-26 616.98$ | SAME DAY | | | 546.00$ |
| | Time Window Next Day 9am-3pm, 3pm-9pm | | | 12.99$ |
| | Regular | | | 45.00$ |
| | Pharmacy Pickup | | | 0.00$ |
| | Time Window Next Day | | | 12.99$ |
| | Return to Pharmacy | | | 0.00$ |

| | |
|---|---|
| Outstanding balance from previous invoice | 0.00$ |
| Period balance | $5,207.23 |
| Insurance | $0.00 |
| Late Fee | $6,159.50 |
| Total | $11,366.73 |

*For payments made via ACH, a surcharge of 0.8% will be applied.

*For payments made using a credit card, a surcharge of 3.4% plus a fixed fee of 30 cents will be applied.

| Total ATTEMPTS Done 08/26/2024 - 09/01/2024 | Orders | Attempts |
|---|---|---|
| Orders with 1 attempt | | 91.67% |
| Orders with 2 attempts | | 6.53% |
| Orders with 3 attempts | | 1.58% |
| Orders with 4 attempts | | 0.23% |
| Total: | | |

| Delivered Orders 08/26/2024 - 09/01/2024 | Orders | |
|---|---|---|
| Delivered with 1 attempt | **376** | 84.68% |
| Delivered with 2 attempts | **21** | 4.73% |
| Delivered with 3 attempts | **3** | 0.68% |
| Delivered with 4 attempts | **1** | 0.23% |
| Total: | **401** | |

| TOTAL PACKAGES RETURNED BACK TO PHARMACY | **4** | 0.9% |
|---|---|---|
| Attempted 1 time(s) | **4** | 100% |

25282586, 25267996, 25225159, 25223286

| TOTAL DELIVERY | TOTAL STOPS | **5,207.23$** |
|---|---|---|
| Regular | | 2,438.50$ |
| Time Window Next Day 9am-3pm, 3pm-9pm | | 220.83$ |
| Time Window Next Day | | 129.90$ |
| SAME DAY | | 2,418.00$ |
| Pharmacy Pickup | | 0.00$ |
| Return to Pharmacy | | 0.00$ |

SUMMARY FROM 09/02/2024 TO 09/08/2024                    **Invoice date: 09/09/2024 19:09**

**DELIVERY SERVICE:**

**VICTORIA NYC 1 DBA RX2GO**
(646) 374-3007



**INVOICE DETAILS:**

Invoice #**PR-090224-090824-61564**
Due date **09/16/2024 - OVERDUE 105 Day(s)**

**DELIVERY CLIENT:**

**Personal Rx**
Personal Rx
5369 KINGS HIGHWAY
+18002036282



| DATE | ORDER TYPE | TOTAL STOPS | CHARGES FOR | SUM |
|------|-----------|-------------|-------------|-----|
| 2024-09-07 718.48$ | Regular | | | 692.50$ |
| | Time Window Next Day 9am-3pm, 3pm-9pm | | | 12.99$ |
| | Time Window Next Day | | | 12.99$ |
| 2024-09-06 1,036.97$ | SAME DAY | | | 442.00$ |
| | Regular | | | 556.00$ |
| | Pharmacy Pickup | | | 0.00$ |
| | Time Window Next Day 9am-3pm, 3pm-9pm | | | 38.97$ |

| | |
|---|---|
| **Outstanding balance from previous invoice** | **0.00$** |
| **Period balance** | **$3,745.83** |
| **Insurance** | **$0.00** |
| **Late Fee** | **$4,041.48** |
| **Total** | **$7,787.31** |

| DATE | ORDER TYPE | TOTAL STOPS | CHARGES FOR | SUM |
|---|---|---|---|---|
| 2024-09-05 909.45$ | Time Window Next Day | | | 65.95$ |
| | SAME DAY | | | 429.00$ |
| | Regular | | | 414.50$ |
| | Pharmacy Pickup | | | 0.00$ |
| 2024-09-04 752.94$ | SAME DAY | | | 299.00$ |
| | Time Window Next Day | | | 66.95$ |
| | Regular | | | 374.00$ |
| | Time Window Next Day 9am-3pm, 3pm-9pm | | | 12.99$ |
| | Pharmacy Pickup | | | 0.00$ |
| | Return to Pharmacy | | | 0.00$ |
| | | | Outstanding balance from previous invoice | 0.00$ |
| | | | Period balance | $3,745.83 |
| | | | Insurance | $0.00 |
| | | | Late Fee | $4,041.48 |
| | | | Total | $7,787.31 |

| DATE | ORDER TYPE | TOTAL STOPS | CHARGES FOR | SUM |
|---|---|---|---|---|
| 2024-09-03 327.99$ | SAME DAY | | | 273.00$ |
| | Time Window Next Day 9am-3pm, 3pm-9pm | | | 12.99$ |
| | Pharmacy Pickup | | | 0.00$ |
| | Regular | | | 42.00$ |

| | |
|---|---|
| Outstanding balance from previous invoice | 0.00$ |
| Period balance | $3,745.83 |
| Insurance | $0.00 |
| Late Fee | $4,041.48 |
| Total | $7,787.31 |

https://https://ph.rx2go.ai/invoices-module/index/view?client=219218792&from=2024-09-02&to=2024-09-08&details=1

*For payments made via ACH, a surcharge of 0.8% will be applied.
*For payments made using a credit card, a surcharge of 3.4% plus a fixed fee of 30 cents will be applied.

| Total ATTEMPTS Done 09/02/2024 - 09/08/2024 | Orders | Attempts |
|---|---|---|
| Orders with 1 attempt | | 90.71% |
| Orders with 2 attempts | | 6.81% |
| Orders with 3 attempts | | 2.17% |
| Orders with 4 attempts | | 0.31% |
| Total: | | |

| Delivered Orders 09/02/2024 - 09/08/2024 | Orders | |
|---|---|---|
| Delivered with 1 attempt | **272** | 84.21% |
| Delivered with 2 attempts | **16** | 4.95% |
| Delivered with 3 attempts | **5** | 1.55% |
| Delivered with 4 attempts | **1** | 0.31% |
| Total: | **294** | |

| | | |
|---|---|---|
| TOTAL PACKAGES RETURNED BACK TO PHARMACY | 2 | 0.62% |
| Attempted 1 time(s) | 2 | 100% |

25492549, 25471358

| TOTAL DELIVERY | TOTAL STOPS | |
|---|---|---|
| | | **3,745.83$** |
| Regular | | 2,079.00$ |
| Time Window Next Day 9am-3pm, 3pm-9pm | | 77.94$ |
| Time Window Next Day | | 145.89$ |

SAME DAY                                                    1,443.00$
Pharmacy Pickup                                               0.00$

Return to Pharmacy                                            0.00$

| | |
|---|---|
| SUMMARY FROM 09/09/2024 TO 09/15/2024 | **Invoice date: 09/16/2024 13:47** |

**DELIVERY SERVICE:**

**VICTORIA NYC 1 DBA RX2GO**
(646) 374-3007



**DELIVERY CLIENT:**

**Personal Rx**
Personal Rx
5369 KINGS HIGHWAY
+18002036282



**INVOICE DETAILS:**

Invoice #**PR-090924-091524-62307**
Due date **09/23/2024 - OVERDUE 98 Day(s)**

| DATE | ORDER TYPE | TOTAL STOPS | CHARGES FOR | SUM |
|---|---|---|---|---|
| 2024-09-14 604.41$ | Time Window Next Day 9am-3pm, 3pm-9pm | | | 105.92$ |
| | Regular | | | 472.50$ |
| | SAME DAY | | | 13.00$ |
| | Time Window Next Day | | | 12.99$ |
| | | Outstanding balance from previous invoice | | 0.00$ |
| | | Period balance | | $4,941.62 |
| | | Insurance | | $0.00 |
| | | Late Fee | | $4,842.45 |
| | | Total | | $9,784.07 |

| DATE | ORDER TYPE | TOTAL STOPS | CHARGES FOR | SUM |
|---|---|---|---|---|
| 2024-09-13 1,202.44$ | SAME DAY | | | 676.00$ |
| | Time Window Next Day 9am-3pm, 3pm-9pm | | | 51.96$ |
| | Regular | | | 447.50$ |
| | Pharmacy Pickup | | | 0.00$ |
| | Time Window Next Day | | | 26.98$ |
| | Return to Pharmacy | | | 0.00$ |
| | | | Outstanding balance from previous invoice | 0.00$ |
| | | | Period balance | $4,941.62 |
| | | | Insurance | $0.00 |
| | | | Late Fee | $4,842.45 |
| | | | Total | $9,784.07 |

| DATE | ORDER TYPE | TOTAL STOPS | CHARGES FOR | SUM |
|------|-----------|-------------|-------------|-----|
| 2024-09-12 789.39$ | SAME DAY | | | 455.00$ |
| | Time Window Next Day | | | 77.94$ |
| | Time Window Next Day 9am-3pm, 3pm-9pm | | | 64.95$ |
| | Regular | | | 191.50$ |
| | Pharmacy Pickup | | | 0.00$ |
| | Return to Pharmacy | | | 0.00$ |
| | | | Outstanding balance from previous invoice | 0.00$ |
| | | | Period balance | $4,941.62 |
| | | | Insurance | $0.00 |
| | | | Late Fee | $4,842.45 |
| | | | Total | $9,784.07 |

| DATE | ORDER TYPE | TOTAL STOPS | CHARGES FOR | SUM |
|---|---|---|---|---|
| 2024-09-11 973.44$ | SAME DAY | | | 546.00$ |
| | Regular | | | 349.50$ |
| | Time Window Next Day 9am-3pm, 3pm-9pm | | | 64.95$ |
| | Time Window Next Day | | | 12.99$ |
| | Pharmacy Pickup | | | 0.00$ |
| | Return to Pharmacy | | | 0.00$ |
| 2024-09-10 957.94$ | SAME DAY | | | 296.50$ |
| | Time Window Next Day | | | 38.97$ |
| | Time Window Next Day 9am-3pm, 3pm-9pm | | | 38.97$ |
| | Regular | | | 583.50$ |
| | Pharmacy Pickup | | | 0.00$ |
| | | | | 0.00$ |
| | | | Period balance | $4,941.62 |
| | | | Insurance | $0.00 |
| | | | Late Fee | $4,842.45 |
| | | | Total | $9,784.07 |

| DATE | ORDER TYPE | TOTAL STOPS | CHARGES FOR | SUM |
|------|------------|-------------|-------------|-----|
| 2024-09-09 414.00$ | Time Window Next Day | | | 13.00$ |
| | SAME DAY | | | 377.00$ |
| | Pharmacy Pickup | | | 0.00$ |
| | Regular | | | 24.00$ |
| | | | | 0.00$ |
| | | | **Period balance** | **$4,941.62** |
| | | | **Insurance** | **$0.00** |
| | | | **Late Fee** | **$4,842.45** |
| | | | **Total** | **$9,784.07** |

https://https://ph.rx2go.ai/invoices-module/index/view?client=219218792&from=2024-09-09&to=2024-09-15&details=1

*For payments made via ACH, a surcharge of 0.8% will be applied.
*For payments made using a credit card, a surcharge of 3.4% plus a fixed fee of 30 cents will be applied.

| Total ATTEMPTS Done 09/09/2024 - 09/15/2024 | Orders | Attempts |
|---------------------------------------------|--------|----------|
| Orders with 1 attempt | | 89.98% |
| Orders with 2 attempts | | 8.11% |
| Orders with 3 attempts | | 1.43% |
| Orders with 4 attempts | | 0.48% |
| Total: | | |

| Delivered Orders 09/09/2024 - 09/15/2024 | Orders | |
|------------------------------------------|--------|---|
| Delivered with 1 attempt | **338** | 80.67% |
| Delivered with 2 attempts | **26** | 6.21% |
| Delivered with 3 attempts | **5** | 1.19% |
| Total: | **369** | |

| TOTAL PACKAGES RETURNED BACK TO PHARMACY | 6 | 1.43% |
|------------------------------------------|---|-------|
| Attempted 1 time(s) | 4 | 66.67% |
| 25742657, 25677849, 25640014, 25572968 | | |
| Attempted 4 time(s) | 2 | 33.33% |
| 25471358, 25492549 | | |

| TOTAL DELIVERY | TOTAL STOPS | 4,941.62$ |
|----------------|-------------|-----------|
| Time Window Next Day 9am-3pm, 3pm-9pm | | 326.75$ |
| Regular | | 2,068.50$ |

| | |
|---|---|
| SAME DAY | 2,363.50$ |
| Time Window Next Day | 182.87$ |
| Pharmacy Pickup | 0.00$ |
| Return to Pharmacy | 0.00$ |

SUMMARY FROM 09/16/2024 TO 09/22/2024 | **Invoice date: 09/23/2024 17:51**

DELIVERY SERVICE:

**VICTORIA NYC 1 DBA RX2GO**
(646) 374-3007



**INVOICE DETAILS:**

Invoice #**PR-091624-092224-63114**
Due date **09/30/2024 - OVERDUE 91 Day(s)**

DELIVERY CLIENT:

**Personal Rx**
Personal Rx
5369 KINGS HIGHWAY
+18002036282



| DATE | ORDER TYPE | TOTAL STOPS | CHARGES FOR | SUM |
|------|-----------|-------------|-------------|-----|
| 2024-09-21 545.45$ | Time Window Next Day 9am-3pm, 3pm-9pm | | | 25.98$ |
| | Time Window Next Day | | | 39.97$ |
| | Regular | | | 479.50$ |
| | | Outstanding balance from previous invoice | | 0.00$ |
| | | | Period balance | $3,663.88 |
| | | | Insurance | $0.00 |
| | | | Late Fee | $3,244.91 |
| | | | Total | $6,908.79 |

| DATE | ORDER TYPE | TOTAL STOPS | CHARGES FOR | SUM |
|------|-----------|-------------|-------------|-----|
| 2024-09-20 1,011.99$ | SAME DAY | | | 416.00$ |
| | Regular | | | 582.00$ |
| | Time Window Next Day | | | 13.99$ |
| | Pharmacy Pickup | | | 0.00$ |
| | Return to Pharmacy | | | 0.00$ |
| 2024-09-19 599.50$ | SAME DAY | | | 312.00$ |
| | Regular | | | 287.50$ |
| | Pharmacy Pickup | | | 0.00$ |
| 2024-09-18 671.00$ | SAME DAY | | | 299.00$ |
| | Regular | | | 372.00$ |
| | Pharmacy Pickup | | | 0.00$ |

| | |
|---|---|
| Outstanding balance from previous invoice | 0.00$ |
| Period balance | $3,663.88 |
| Insurance | $0.00 |
| Late Fee | $3,244.91 |
| Total | $6,908.79 |

| DATE | ORDER TYPE | TOTAL STOPS | CHARGES FOR | SUM |
|------|-----------|-------------|-------------|-----|
| 2024-09-17 457.47$ | Regular | | | 416.50$ |
| | Pharmacy Pickup | | | 0.00$ |
| | Time Window Next Day | | | 40.97$ |
| | Return to Pharmacy | | | 0.00$ |
| 2024-09-16 378.47$ | Time Window Next Day 9am-3pm, 3pm-9pm | | | 12.99$ |
| | SAME DAY | | | 234.00$ |
| | Time Window Next Day | | | 26.98$ |
| | Regular | | | 104.50$ |
| | Pharmacy Pickup | | | 0.00$ |
| | | | Outstanding balance from previous invoice | 0.00$ |
| | | | Period balance | $3,663.88 |
| | | | Insurance | $0.00 |
| | | | Late Fee | $3,244.91 |
| | | | Total | $6,908.79 |

https://https://ph.rx2go.ai/invoices-module/index/view?client=219218792&from=2024-09-16&to=2024-09-22&details=1

*For payments made via ACH, a surcharge of 0.8% will be applied.
*For payments made using a credit card, a surcharge of 3.4% plus a fixed fee of 30 cents will be applied.

| Total ATTEMPTS Done 09/16/2024 - 09/22/2024 | Orders | Attempts |
|---------------------------------------------|--------|----------|
| Orders with 1 attempt | | 91.9% |
| Orders with 2 attempts | | 5.61% |

Orders with 3 attempts                                                                1.87%

Orders with 4 attempts                                                                0.62%

Total:

| Delivered Orders 09/16/2024 - 09/22/2024 | Orders | |
|---|---|---|
| Delivered with 1 attempt | **275** | 85.67% |
| Delivered with 2 attempts | **14** | 4.36% |
| Delivered with 3 attempts | **1** | 0.31% |
| Delivered with 4 attempts | **2** | 0.62% |
| Total: | **292** | |

| TOTAL PACKAGES RETURNED BACK TO PHARMACY | **4** | 1.25% |
|---|---|---|
| Attempted 1 time(s) | **3** | 75% |
| 25885234, 25905572, 25933972 | | |
| Attempted 3 time(s) | **1** | 25% |
| 25742657 | | |

| TOTAL DELIVERY | TOTAL STOPS | **3,663.88$** |
|---|---|---|
| Time Window Next Day 9am-3pm, 3pm-9pm | | 38.97$ |
| Time Window Next Day | | 121.91$ |
| Regular | | 2,242.00$ |
| SAME DAY | | 1,261.00$ |
| Pharmacy Pickup | | 0.00$ |
| Return to Pharmacy | | 0.00$ |

SUMMARY FROM 09/23/2024 TO 09/29/2024      **Invoice date: 09/30/2024 16:37**

**DELIVERY SERVICE:**

**VICTORIA NYC 1 DBA RX2GO**
(646) 374-3007



**INVOICE DETAILS:**

Invoice #**PR-092324-092924-63990**
Due date **10/07/2024 - OVERDUE 84 Day(s)**

**DELIVERY CLIENT:**

**Personal Rx**
Personal Rx
5369 KINGS HIGHWAY
+18002036282



| DATE | ORDER TYPE | TOTAL STOPS | CHARGES FOR | SUM |
|------|-----------|-------------|-------------|-----|
| 2024-09-28 616.97$ | Time Window Next Day 9am-3pm, 3pm-9pm | | | 25.98$ |
| | Regular | | | 578.00$ |
| | Time Window Next Day | | | 12.99$ |
| | | | Outstanding balance from previous invoice | -338.13$ |
| | | | Period balance | $4,198.23 |
| | | | Insurance | $0.00 |
| | | | Late Fee | $3,610.29 |
| | | | Total | $8,146.65 |

| DATE | ORDER TYPE | TOTAL STOPS | CHARGES FOR | SUM |
|------|------------|-------------|-------------|-----|
| 2024-09-27 831.43$ | Time Window Next Day | | | 51.96$ |
| | Time Window Next Day 9am-3pm, 3pm-9pm | | | 38.97$ |
| | SAME DAY | | | 273.00$ |
| | Regular | | | 467.50$ |
| | Pharmacy Pickup | | | 0.00$ |
| | Return to Pharmacy | | | 0.00$ |
| 2024-09-26 1,020.93$ | SAME DAY | | | 286.00$ |
| | Regular | | | 642.00$ |
| | Time Window Next Day | | | 26.98$ |
| | Time Window Next Day 9am-3pm, 3pm-9pm | | | 65.95$ |
| | Pharmacy Pickup | | | 0.00$ |

| | |
|---|---|
| Outstanding balance from previous invoice | -338.13$ |
| Period balance | $4,198.23 |
| Insurance | $0.00 |
| Late Fee | $3,610.29 |
| Total | $8,146.65 |

| DATE | ORDER TYPE | TOTAL STOPS | CHARGES FOR | SUM |
|------|-----------|-------------|-------------|-----|
| 2024-09-25 835.44$ | SAME DAY | | | 299.00$ |
| | Regular | | | 457.50$ |
| | Time Window Next Day | | | 52.96$ |
| | Time Window Next Day 9am-3pm, 3pm-9pm | | | 25.98$ |
| | Pharmacy Pickup | | | 0.00$ |
| | Return to Pharmacy | | | 0.00$ |
| 2024-09-24 687.46$ | Time Window Next Day | | | 52.96$ |
| | SAME DAY | | | 286.00$ |
| | Regular | | | 348.50$ |
| | Pharmacy Pickup | | | 0.00$ |
| | Return to Pharmacy | | | 0.00$ |

| | |
|---|---|
| Outstanding balance from previous invoice | -338.13$ |
| Period balance | $4,198.23 |
| Insurance | $0.00 |
| Late Fee | $3,610.29 |
| Total | $8,146.65 |

| DATE | ORDER TYPE | TOTAL STOPS | CHARGES FOR | SUM |
|------|-----------|-------------|-------------|-----|
| 2024-09-23 206.00$ | SAME DAY | | | 143.00$ |
| | Pharmacy Pickup | | | 0.00$ |
| | Regular | | | 63.00$ |
| | | | Outstanding balance from previous invoice | -338.13$ |
| | | | Period balance | $4,198.23 |
| | | | Insurance | $0.00 |
| | | | Late Fee | $3,610.29 |
| | | | Total | $8,146.65 |

https://https://ph.rx2go.ai/invoices-module/index/view?client=219218792&from=2024-09-23&to=2024-09-29&details=1

*For payments made via ACH, a surcharge of 0.8% will be applied.

*For payments made using a credit card, a surcharge of 3.4% plus a fixed fee of 30 cents will be applied.

| Total ATTEMPTS Done 09/23/2024 - 09/29/2024 | Orders | Attempts |
|---------------------------------------------|--------|----------|
| Orders with 1 attempt | | 91.3% |
| Orders with 2 attempts | | 6.25% |
| Orders with 3 attempts | | 2.17% |
| Orders with 4 attempts | | 0.27% |
| Total: | | |

| Delivered Orders 09/23/2024 - 09/29/2024 | Orders | |
|------------------------------------------|--------|------|
| Delivered with 1 attempt | 310 | 84.24% |
| Delivered with 2 attempts | 13 | 3.53% |
| Delivered with 3 attempts | 3 | 0.82% |
| Delivered with 4 attempts | 1 | 0.27% |
| Total: | 327 | |

| TOTAL PACKAGES RETURNED BACK TO PHARMACY | 9 | 2.45% |
|------------------------------------------|---|-------|
| Attempted 1 time(s) | 9 | 100% |

26079742, 26121709, 26127177, 26095762, 26176866, 26075302, 26104419, 26066584, 26045690

| **TOTAL DELIVERY** | TOTAL STOPS | **4,198.23$** |
|---|---|---|
| Time Window Next Day 9am-3pm, 3pm-9pm | | 156.88$ |
| Regular | | 2,556.50$ |
| Time Window Next Day | | 197.85$ |
| SAME DAY | | 1,287.00$ |
| Pharmacy Pickup | | 0.00$ |
| Return to Pharmacy | | 0.00$ |

SUMMARY FROM 09/30/2024 TO 10/06/2024                    **Invoice date: 10/07/2024 15:10**

**DELIVERY SERVICE:**

**VICTORIA NYC 1 DBA RX2GO**
(646) 374-3007



**INVOICE DETAILS:**

Invoice #**PR-093024-100624-64488**
Due date **10/14/2024 - OVERDUE 77 Day(s)**

**DELIVERY CLIENT:**

**Personal Rx**
Personal Rx
5369 KINGS HIGHWAY
+18002036282



| DATE | ORDER TYPE | TOTAL STOPS | CHARGES FOR | SUM |
|------|-----------|-------------|-------------|-----|
| 2024-10-05 415.96$ | Time Window Next Day 9am-3pm, 3pm-9pm | | | 13.99$ |
| | Regular | | | 361.00$ |
| | Time Window Next Day | | | 40.97$ |
| | | | | 0.00$ |
| | | | Period balance | $3,464.35 |
| | | | Insurance | $0.00 |
| | | | Late Fee | $2,460.86 |
| | | | Total | $5,925.21 |

| DATE | ORDER TYPE | TOTAL STOPS | CHARGES FOR | SUM |
|---|---|---|---|---|
| 2024-10-04 826.94$ | Time Window Next Day | | | 80.94$ |
| | SAME DAY | | | 299.00$ |
| | Regular | | | 447.00$ |
| | Pharmacy Pickup | | | 0.00$ |
| | Return to Pharmacy | | | 0.00$ |
| 2024-10-03 618.47$ | SAME DAY | | | 195.00$ |
| | Time Window Next Day | | | 26.98$ |
| | Regular | | | 383.50$ |
| | Pharmacy Pickup | | | 0.00$ |
| | Time Window Next Day 9am-3pm, 3pm-9pm | | | 12.99$ |

| | |
|---|---|
| Outstanding balance from previous invoice | 0.00$ |
| Period balance | $3,464.35 |
| Insurance | $0.00 |
| Late Fee | $2,460.86 |
| Total | $5,925.21 |

| DATE | ORDER TYPE | TOTAL STOPS | CHARGES FOR | SUM |
|---|---|---|---|---|
| 2024-10-02 803.49$ | SAME DAY | | | 299.00$ |
| | Regular | | | 491.50$ |
| | Pharmacy Pickup | | | 0.00$ |
| | Return to Pharmacy | | | 0.00$ |
| | Time Window Next Day | | | 12.99$ |
| 2024-10-01 434.99$ | SAME DAY | | | 156.00$ |
| | Regular | | | 266.00$ |
| | Pharmacy Pickup | | | 0.00$ |
| | Time Window Next Day 9am-3pm, 3pm-9pm | | | 12.99$ |
| | Return to Pharmacy | | | 0.00$ |

| | | |
|---|---|---|
| Outstanding balance from previous invoice | 0.00$ |
| Period balance | $3,464.35 |
| Insurance | $0.00 |
| Late Fee | $2,460.86 |
| Total | $5,925.21 |

| DATE | ORDER TYPE | TOTAL STOPS | CHARGES FOR | SUM |
|---|---|---|---|---|
| 2024-09-30 364.50$ | SAME DAY | | | 312.00$ |
| | Pharmacy Pickup | | | 0.00$ |
| | Regular | | | 52.50$ |
| | Return to Pharmacy | | | 0.00$ |
| | | Outstanding balance from previous invoice | | 0.00$ |
| | | | Period balance | $3,464.35 |
| | | | Insurance | $0.00 |
| | | | Late Fee | $2,460.86 |
| | | | Total | $5,925.21 |

https://https://ph.rx2go.ai/invoices-module/index/view?client=219218792&from=2024-09-30&to=2024-10-06&details=1

*For payments made via ACH, a surcharge of 0.8% will be applied.
*For payments made using a credit card, a surcharge of 3.4% plus a fixed fee of 30 cents will be applied.

| Total ATTEMPTS Done 09/30/2024 - 10/06/2024 | Orders | Attempts | |
|---|---|---|---|
| Orders with 1 attempt | | | 92.83% |
| Orders with 2 attempts | | | 5.54% |
| Orders with 3 attempts | | | 1.63% |
| Total: | | | |

| Delivered Orders 09/30/2024 - 10/06/2024 | Orders | |
|---|---|---|
| Delivered with 1 attempt | **264** | 85.99% |
| Delivered with 2 attempts | **12** | 3.91% |
| Delivered with 3 attempts | **2** | 0.65% |
| Total: | **278** | |

| TOTAL PACKAGES RETURNED BACK TO PHARMACY | 4 | 1.3% |
|---|---|---|
| Attempted 1 time(s) | 4 | 100% |

26280413, 26223880, 26223625, 26303219

| TOTAL DELIVERY | TOTAL STOPS | 3,464.35$ |
|---|---|---|
| Time Window Next Day 9am-3pm, 3pm-9pm | | 39.97$ |
| Regular | | 2,001.50$ |
| Time Window Next Day | | 161.88$ |
| SAME DAY | | 1,261.00$ |
| Pharmacy Pickup | | 0.00$ |

Return to Pharmacy

0.00$

SUMMARY FROM 10/07/2024 TO 10/13/2024                                    **Invoice date: 10/21/2024 18:42**

**DELIVERY SERVICE:**                                   **DELIVERY CLIENT:**

**VICTORIA NYC 1 DBA RX2GO**                    **Personal Rx**          
(646) 374-3007                                                                    Personal Rx
                                                                                  5369 KINGS HIGHWAY
**INVOICE DETAILS:**                                                               +18002036282

Invoice #**PR-100724-101324-67716**
Due date **10/28/2024 - OVERDUE 63 Day(s)**

| DATE | ORDER TYPE | TOTAL STOPS | CHARGES FOR | SUM |
|---|---|---|---|---|
| 2024-10-12 471.97$ | Regular | | | 433.00$ |
| | Time Window Next Day 9am-3pm, 3pm-9pm | | | 25.98$ |
| | Time Window Next Day | | | 12.99$ |
| | | | | 0.00$ |
| | | | Period balance | $3,527.81 |
| | | | Insurance | $0.00 |
| | | | Late Fee | $1,944.98 |
| | | | Total | $5,472.79 |

| DATE | ORDER TYPE | TOTAL STOPS | CHARGES FOR | SUM |
|------|-----------|-------------|-------------|-----|
| 2024-10-11 1,004.44$ | SAME DAY | | | 260.00$ |
| | Time Window Next Day 9am-3pm, 3pm-9pm | | | 25.98$ |
| | Regular | | | 655.00$ |
| | Pharmacy Pickup | | | 0.00$ |
| | Time Window Next Day | | | 52.96$ |
| | Return to Pharmacy | | | 10.50$ |
| 2024-10-10 351.46$ | Regular | | | 298.50$ |
| | Time Window Next Day 9am-3pm, 3pm-9pm | | | 26.98$ |
| | Pharmacy Pickup | | | 0.00$ |
| | Time Window Next Day | | | 25.98$ |

| | |
|---|---|
| Outstanding balance from previous invoice | 0.00$ |
| Period balance | $3,527.81 |
| Insurance | $0.00 |
| Late Fee | $1,944.98 |
| Total | $5,472.79 |

| DATE | ORDER TYPE | TOTAL STOPS | CHARGES FOR | SUM |
|------|-----------|-------------|-------------|-----|
| 2024-10-09 693.97$ | SAME DAY | | | 234.00$ |
| | Regular | | | 380.00$ |
| | Time Window Next Day | | | 39.97$ |
| | Pharmacy Pickup | | | 40.00$ |
| 2024-10-08 689.97$ | SAME DAY | | | 351.00$ |
| | Regular | | | 300.00$ |
| | Pharmacy Pickup | | | 0.00$ |
| | Time Window Next Day | | | 38.97$ |
| | Return to Pharmacy | | | 0.00$ |
| | | Outstanding balance from previous invoice | | 0.00$ |
| | | Period balance | | $3,527.81 |
| | | Insurance | | $0.00 |
| | | Late Fee | | $1,944.98 |
| | | Total | | $5,472.79 |

| DATE | ORDER TYPE | TOTAL STOPS | CHARGES FOR | SUM |
|---|---|---|---|---|
| 2024-10-07 316.00$ | SAME DAY | | | 247.00$ |
| | Pharmacy Pickup | | | 0.00$ |
| | Regular | | | 69.00$ |
| | Return to Pharmacy | | | 0.00$ |
| | | Outstanding balance from previous invoice | | 0.00$ |
| | | Period balance | | $3,527.81 |
| | | Insurance | | $0.00 |
| | | Late Fee | | $1,944.98 |
| | | Total | | $5,472.79 |

https://https://ph.rx2go.ai/invoices-module/index/view?client=219218792&from=2024-10-07&to=2024-10-13&details=1

*For payments made via ACH, a surcharge of 0.8% will be applied.
*For payments made using a credit card, a surcharge of 3.4% plus a fixed fee of 30 cents will be applied.

| Total ATTEMPTS Done 10/07/2024 - 10/13/2024 | Orders | Attempts |
|---|---|---|
| Orders with 1 attempt | | 91.18% |
| Orders with 2 attempts | | 7.19% |
| Orders with 3 attempts | | 1.63% |
| Total: | | |

| Delivered Orders 10/07/2024 - 10/13/2024 | Orders | |
|---|---|---|
| Delivered with 1 attempt | **260** | 84.97% |
| Delivered with 2 attempts | **12** | 3.92% |
| Delivered with 3 attempts | **3** | 0.98% |
| Total: | **275** | |

| | | |
|---|---|---|
| **TOTAL PACKAGES RETURNED BACK TO PHARMACY** | **6** | 1.96% |
| Attempted 1 time(s) | **6** | 100% |

26566309, 26591059, 26594362, 26512309, 26493994, 26411590

| TOTAL DELIVERY | TOTAL STOPS | |
|---|---|---|
| | | **3,527.81$** |
| Regular | | 2,135.50$ |
| Time Window Next Day 9am-3pm, 3pm-9pm | | 78.94$ |
| Time Window Next Day | | 170.87$ |
| SAME DAY | | 1,092.00$ |

Pharmacy Pickup                                              40.00$

Return to Pharmacy                                           10.50$

SUMMARY FROM 10/14/2024 TO 10/20/2024                                    **Invoice date: 10/21/2024 18:42**

**DELIVERY SERVICE:**                                                    **DELIVERY CLIENT:**

**VICTORIA NYC 1 DBA RX2GO**                         **Personal Rx**                          
(646) 374-3007                                                           Personal Rx
                                                                         5369 KINGS HIGHWAY
**INVOICE DETAILS:**                                                     +18002036282

Invoice #**PR-101424-102024-67710**

Due date **10/28/2024 - OVERDUE 63 Day(s)**

| DATE | ORDER TYPE | TOTAL STOPS | CHARGES FOR | SUM |
|------|-----------|-------------|-------------|-----|
| 2024-10-19 516.97$ | Regular | | | 478.00$ |
| | Time Window Next Day | | | 25.98$ |
| | Time Window Next Day 9am-3pm, 3pm-9pm | | | 12.99$ |
| | | | **Outstanding balance from previous invoice** | 0.00$ |
| | | | **Period balance** | $4,204.35 |
| | | | **Insurance** | $0.00 |
| | | | **Late Fee** | $2,317.98 |
| | | | **Total** | $6,522.33 |

| DATE | ORDER TYPE | TOTAL STOPS | CHARGES FOR | SUM |
|------|-----------|-------------|-------------|-----|
| 2024-10-18 883.47$ | SAME DAY | | | 377.00$ |
| | Time Window Next Day 9am-3pm, 3pm-9pm | | | 12.99$ |
| | Regular | | | 467.50$ |
| | Pharmacy Pickup | | | 0.00$ |
| | Time Window Next Day | | | 25.98$ |
| | Return to Pharmacy | | | 0.00$ |
| 2024-10-17 1,034.48$ | SAME DAY | | | 286.00$ |
| | Regular | | | 722.50$ |
| | Pharmacy Pickup | | | 0.00$ |
| | Time Window Next Day | | | 25.98$ |
| | Return to Pharmacy | | | 0.00$ |

| | |
|---|---|
| Outstanding balance from previous invoice | 0.00$ |
| Period balance | $4,204.35 |
| Insurance | $0.00 |
| Late Fee | $2,317.98 |
| Total | $6,522.33 |

| DATE | ORDER TYPE | TOTAL STOPS | CHARGES FOR | SUM |
|------|-----------|-------------|-------------|-----|
| 2024-10-16 717.48$ | SAME DAY | | | 260.00$ |
| | Regular | | | 431.50$ |
| | Pharmacy Pickup | | | 0.00$ |
| | Time Window Next Day | | | 12.99$ |
| | Time Window Next Day 9am-3pm, 3pm-9pm | | | 12.99$ |
| 2024-10-15 782.97$ | SAME DAY | | | 286.00$ |
| | Regular | | | 455.00$ |
| | Pharmacy Pickup | | | 0.00$ |
| | Time Window Next Day | | | 27.98$ |
| | Return to Pharmacy | | | 0.00$ |
| | Time Window Next Day 9am-3pm, 3pm-9pm | | | 13.99$ |

| | |
|---|---|
| Outstanding balance from previous invoice | 0.00$ |
| Period balance | $4,204.35 |
| Insurance | $0.00 |
| Late Fee | $2,317.98 |
| Total | $6,522.33 |

| DATE | ORDER TYPE | TOTAL STOPS | CHARGES FOR | SUM |
|---|---|---|---|---|
| 2024-10-14 268.98$ | SAME DAY | | | 221.00$ |
| | Pharmacy Pickup | | | 0.00$ |
| | Return to Pharmacy | | | 0.00$ |
| | Regular | | | 21.00$ |
| | Time Window Next Day 9am-3pm, 3pm-9pm | | | 26.98$ |

| | |
|---|---|
| Outstanding balance from previous invoice | 0.00$ |
| Period balance | $4,204.35 |
| Insurance | $0.00 |
| Late Fee | $2,317.98 |
| Total | $6,522.33 |

https://https://ph.rx2go.ai/invoices-module/index/view?client=219218792&from=2024-10-14&to=2024-10-20&details=1

*For payments made via ACH, a surcharge of 0.8% will be applied.
*For payments made using a credit card, a surcharge of 3.4% plus a fixed fee of 30 cents will be applied.

| Total ATTEMPTS Done 10/14/2024 - 10/20/2024 | Orders | Attempts | |
|---|---|---|---|
| Orders with 1 attempt | | | 92.93% |
| Orders with 2 attempts | | | 5.43% |
| Orders with 3 attempts | | | 1.09% |
| Orders with 4 attempts | | | 0.54% |
| Total: | | | |

| Delivered Orders 10/14/2024 - 10/20/2024 | Orders | |
|---|---|---|
| Delivered with 1 attempt | **319** | 86.68% |
| Delivered with 2 attempts | **15** | 4.08% |
| Delivered with 3 attempts | **1** | 0.27% |
| Delivered with 4 attempts | **1** | 0.27% |
| Total: | **336** | |

**TOTAL PACKAGES RETURNED BACK TO PHARMACY** | 4 | 1.09%

Attempted 1 time(s) | 3 | 75%

27015831, 26952183, 27016615

Attempted 3 time(s) | 1 | 25%

26512309

| **TOTAL DELIVERY** | TOTAL STOPS | **4,204.35$** |
|---|---|---|
| Regular | | 2,575.50$ |
| Time Window Next Day | | 118.91$ |
| Time Window Next Day 9am-3pm, 3pm-9pm | | 79.94$ |
| SAME DAY | | 1,430.00$ |
| Pharmacy Pickup | | 0.00$ |
| Return to Pharmacy | | 0.00$ |

SUMMARY FROM 10/21/2024 TO 10/27/2024 | **Invoice date: 10/28/2024 11:45**

**DELIVERY SERVICE:**

**VICTORIA NYC 1 DBA RX2GO**
(646) 374-3007



**INVOICE DETAILS:**

Invoice #**PR-102124-102724-68806**
Due date **11/04/2024 - OVERDUE 56 Day(s)**

**DELIVERY CLIENT:**

**Personal Rx**
Personal Rx
5369 KINGS HIGHWAY
+18002036282



| DATE | ORDER TYPE | TOTAL STOPS | CHARGES FOR | SUM |
|------|-----------|-------------|-------------|-----|
| 2024-10-26 676.96$ | Time Window Next Day | | | 51.96$ |
| | Regular | | | 625.00$ |
| 2024-10-25 1,079.47$ | SAME DAY | | | 481.00$ |
| | Regular | | | 558.50$ |
| | Pharmacy Pickup | | | 0.00$ |
| | Time Window Next Day | | | 39.97$ |

| | |
|---|---|
| Outstanding balance from previous invoice | 0.00$ |
| Period balance | $4,338.83 |
| Insurance | $0.00 |
| Late Fee | $2,071.60 |
| Total | $6,410.43 |

| DATE | ORDER TYPE | TOTAL STOPS | CHARGES FOR | SUM |
|---|---|---|---|---|
| 2024-10-24 547.97$ | SAME DAY | | | 130.00$ |
| | Pharmacy Pickup | | | 0.00$ |
| | Regular | | | 378.00$ |
| | Time Window Next Day | | | 39.97$ |
| | Return to Pharmacy | | | 0.00$ |
| 2024-10-23 975.96$ | SAME DAY | | | 864.00$ |
| | Regular | | | 558.00$ |
| | Time Window Next Day | | | 53.96$ |
| | Pharmacy Pickup | | | 0.00$ |
| | Return to Pharmacy | | | 0.00$ |
| | | Outstanding balance from previous invoice | | 0.00$ |
| | | Period balance | | $4,338.83 |
| | | Insurance | | $0.00 |
| | | Late Fee | | $2,071.60 |
| | | Total | | $6,410.43 |

| DATE | ORDER TYPE | TOTAL STOPS | CHARGES FOR | SUM |
|------|-----------|-------------|-------------|-----|
| 2024-10-22 579.48$ | SAME DAY | | | 325.00$ |
| | Regular | | | 228.50$ |
| | Pharmacy Pickup | | | 0.00$ |
| | Time Window Next Day | | | 25.98$ |
| | Return to Pharmacy | | | 0.00$ |
| 2024-10-21 478.99$ | SAME DAY | | | 403.00$ |
| | Pharmacy Pickup | | | 0.00$ |
| | Regular | | | 63.00$ |
| | Return to Pharmacy | | | 0.00$ |
| | Time Window Next Day | | | 12.99$ |
| | | Outstanding balance from previous invoice | | 0.00$ |
| | | Period balance | | $4,338.83 |
| | | Insurance | | $0.00 |
| | | Late Fee | | $2,071.60 |
| | | Total | | $6,410.43 |

https://https://ph.rx2go.ai/invoices-module/index/view?client=219218792&from=2024-10-21&to=2024-10-27&details=1

*For payments made via ACH, a surcharge of 0.8% will be applied.
*For payments made using a credit card, a surcharge of 3.4% plus a fixed fee of 30 cents will be applied.

| Total ATTEMPTS Done 10/21/2024 - 10/27/2024 | Orders | Attempts | |
|---------------------------------------------|--------|----------|---|
| Orders with 1 attempt | | | 95.79% |
| Orders with 2 attempts | | | 3.42% |
| Orders with 3 attempts | | | 0.79% |

Total:

| Delivered Orders 10/21/2024 - 10/27/2024 | Orders | |
|---|---|---|
| Delivered with 1 attempt | **349** | 91.84% |
| Delivered with 2 attempts | **12** | 3.16% |
| Delivered with 3 attempts | **2** | 0.53% |
| Total: | **363** | |

| **TOTAL PACKAGES RETURNED BACK TO PHARMACY** | **2** | 0.53% |
|---|---|---|
| Attempted 1 time(s) | **1** | 50% |
| 27197903 | | |
| Attempted 3 time(s) | **1** | 50% |
| 27015831 | | |

| **TOTAL DELIVERY** | TOTAL STOPS | **4,338.83$** |
|---|---|---|
| Time Window Next Day | | 224.83$ |
| Regular | | 2,411.00$ |
| SAME DAY | | 1,703.00$ |
| Pharmacy Pickup | | 0.00$ |
| Return to Pharmacy | | 0.00$ |

SUMMARY FROM 10/28/2024 TO 11/03/2024                    **Invoice date: 11/04/2024 16:09**

**DELIVERY SERVICE:**

**VICTORIA NYC 1 DBA RX2GO**
(646) 374-3007



**DELIVERY CLIENT:**

**Personal Rx**
Personal Rx
5369 KINGS HIGHWAY
+18002036282



**INVOICE DETAILS:**

Invoice #**PR-102824-110324-70456**
Due date **11/11/2024 - OVERDUE 49 Day(s)**

| DATE | ORDER TYPE | TOTAL STOPS | CHARGES FOR | SUM |
|------|-----------|-------------|-------------|-----|
| 2024-11-02 10.50$ | Regular | | | 10.50$ |
| 2024-11-01 10.50$ | Regular | | | 10.50$ |
| 2024-10-30 54.99$ | Regular | | | 42.00$ |
| | Time Window Next Day 9am-3pm, 3pm-9pm | | | 12.99$ |
| 2024-10-29 703.98$ | Regular | | | 665.00$ |
| | Time Window Next Day | | | 25.98$ |
| | SAME DAY | | | 13.00$ |
| | Pharmacy Pickup | | | 0.00$ |

| | |
|---|---|
| Outstanding balance from previous invoice | 0.00$ |
| Period balance | $1,344.96 |
| Insurance | $0.00 |
| Late Fee | $547.53 |
| Total | $1,892.49 |

| DATE | ORDER TYPE | TOTAL STOPS | CHARGES FOR | SUM |
|------|-----------|-------------|-------------|-----|
| 2024-10-28 564.99$ | SAME DAY | | | 481.00$ |
| | Pharmacy Pickup | | | 0.00$ |
| | Regular | | | 71.00$ |
| | Time Window Next Day | | | 12.99$ |

| | |
|---|---|
| Outstanding balance from previous invoice | 0.00$ |
| Period balance | $1,344.96 |
| Insurance | $0.00 |
| Late Fee | $547.53 |
| Total | $1,892.49 |

https://https://ph.rx2go.ai/invoices-module/index/view?client=219218792&from=2024-10-28&to=2024-11-03&details=1

*For payments made via ACH, a surcharge of 0.8% will be applied.
*For payments made using a credit card, a surcharge of 3.4% plus a fixed fee of 30 cents will be applied.

| Total ATTEMPTS Done 10/28/2024 - 11/03/2024 | Orders | Attempts |
|---|---|---|
| Orders with 1 attempt | | 94.07% |
| Orders with 2 attempts | | 4.24% |
| Orders with 3 attempts | | 1.69% |
| Total: | | |

| Delivered Orders 10/28/2024 - 11/03/2024 | Orders | |
|---|---|---|
| Delivered with 1 attempt | 108 | 91.53% |
| Delivered with 2 attempts | 4 | 3.39% |
| Delivered with 3 attempts | 2 | 1.69% |
| Total: | 114 | |

| | | |
|---|---|---|
| TOTAL PACKAGES RETURNED BACK TO PHARMACY | 0 | 0% |

| TOTAL DELIVERY | TOTAL STOPS | 1,344.96$ |
|---|---|---|
| Regular | | 799.00$ |
| Time Window Next Day 9am-3pm, 3pm-9pm | | 12.99$ |
| Time Window Next Day | | 38.97$ |
| SAME DAY | | 494.00$ |
| Pharmacy Pickup | | 0.00$ |